# Exhibit A

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION**

| | |
|---|---|
| RADIAN MEMORY SYSTEMS LLC, | |
| *Plaintiff,* | |
| v. | Civil Action No. 2:24-cv-1073 |
| SAMSUNG ELECTRONICS CO., LTD., AND SAMSUNG ELECTRONICS AMERICA, INC., | **JURY TRIAL DEMANDED** |
| *Defendants.* | |

**STATEMENT OF INTEREST OF
THE UNITED STATES OF AMERICA**

NICHOLAS T. MATICH
*Acting General Counsel*

AMY J. NELSON
*Acting Solicitor*

ROBERT J. MCMANUS
*Acting Deputy Solicitor*

SARAH E. CRAVEN
MICHAEL TYLER
*Associate Solicitors*

Office of the Solicitor
U.S. Patent & Trademark Office
Mail Stop 8, P.O. Box 1450
Alexandria, VA 22313
Telephone: 571-272-9035
*Attorneys for the Acting Director of the
U.S. Patent & Trademark Office*

ABIGAIL A. SLATER
*Assistant Attorney General*

ROGER P. ALFORD
*Principal Deputy Assistant Attorney General*

MARK H. HAMER
DINA KALLAY
WILLIAM RINNER
*Deputy Assistant Attorneys General*

DAVID B. LAWRENCE
*Policy Director*

YIXI (CECILIA) CHENG
*Counsel to the Assistant Attorney General*

DANIEL E. HAAR
NICKOLAI G. LEVIN
ANDREW N. DELANEY
*Attorneys*

U.S. Department of Justice,
Antitrust Division
950 Pennsylvania Avenue, NW
Washington, DC 20530
Telephone: 914-256-0514
E-mail: andrew.delaney@usdoj.gov

*Attorneys for the United States of America*

## TABLE OF CONTENTS

INTEREST OF THE UNITED STATES ........................................................................................ 1

BACKGROUND ......................................................................................................................... 3

ARGUMENT .............................................................................................................................. 4

   I.   Infringement of a Non-Practitioner's Patent Can Cause Irreparable Harm ......................... 5

      A.   Like Other Types of Property, Patents Can Be Difficult to Value ................................ 8

      B.   The Difficulty of Calculating Damages from Patent Infringement Can Cause
      Irreparable Harm ....................................................................................................... 9

   II.  Recognizing a Likelihood of Irreparable Harm Would Not Resolve the Dispute ............. 15

CONCLUSION ......................................................................................................................... 16

## TABLE OF AUTHORITIES

**Page(s)**

<u>Cases</u>

*ActiveVideo Networks, Inc. v. Verizon Communications, Inc.*,
  694 F.3d 1312 (Fed. Cir. 2012) .................................................................................................. 13

*Allied Tube & Conduit Corp. v. Indian Head, Inc.*,
  486 U.S. 492 (1988) ............................................................................................................... 1, 2

*American Society of Mechanical Engineers v. Hydrolevel Corp.*,
  456 U.S. 556 (1982) ................................................................................................................... 2

*Apple Inc. v. Samsung Electronics Co.*,
  809 F.3d 633 (Fed. Cir. 2015) ........................................................................................... 3, 11, 12

*Apple Inc. v. Wi-LAN Inc.*,
  25 F.4th 960 (Fed. Cir. 2022) .................................................................................................. 10

*Bianco v. Globus Medical, Inc.*,
  2014 WL 1049067 (E.D. Tex. Mar. 17, 2014) .......................................................................... 12

*Broadcom Corp. v. Qualcomm Inc.*,
  543 F.3d 683 (Fed. Cir. 2008) ......................................................................................... 7, 12, 16

*California Institute of Technology v. Broadcom Ltd.*,
  25 F.4th 976 (Fed. Cir. 2022) .................................................................................................. 10

*Core Progression Franchise LLC v. O'Hare*,
  No. 21-1151, 2022 WL 1741836 (10th Cir. May 31, 2022) ....................................................... 8

*Dawson Chemical Co. v. Rohm & Haas Co.*,
  448 U.S. 176 (1980) .............................................................................................................. 2, 13

*Direct Biologics, L.L.C. v. McQueen*,
  63 F.4th 1015 (5th Cir. 2023) ................................................................................................... 9

*Dominion Video Satellite, Inc. v. Echostar Satellite Corp.*,
  356 F.3d 1256 (10th Cir. 2004) ................................................................................................. 8

*eBay Inc. v. MercExchange, L.L.C.*,
  547 U.S. 388 (2006) ........................................................................................................... *passim*

*EcoFactor, Inc. v. Google LLC*,
  137 F.4th 1333 (Fed. Cir. 2025) ............................................................................................... 10

*Eldred v. Ashcroft*,
    537 U.S. 186 (2003) ............................................................................................. 2

*Ericsson, Inc. v. D-Link Systems, Inc.*,
    773 F.3d 1201 (Fed. Cir. 2014) ........................................................................ 10

*Fromson v. Western Litho Plate & Supply Co.*,
    853 F.2d 1568 (Fed. Cir. 1988) ........................................................................ 10

*Garth v. Staktek Corp.*,
    876 S.W.2d 545 (Tex. App. 1994) ...................................................................... 9

*Hybritech Inc. v. Abbott Labs.*,
    849 F.2d 1446 (Fed. Cir. 1988) ........................................................................ 14

*In re Mahurkar Double Lumen Hemodialysis Catheter Patent Litigation*,
    831 F. Supp. 1354 (N.D. Ill. 1993) ............................................................ 13, 14

*i4i Ltd. Partnership v. Microsoft Corp.*,
    598 F.3d 831 (Fed. Cir. 2010) ....................................................................... 7, 11

*Joy Technologies, Inc. v. Flakt, Inc.*,
    6 F.3d 770 (Fed. Cir. 1993) .............................................................................. 16

*Metalcraft of Mayville, Inc. v. The Toro Co.*,
    848 F.3d 1358 (Fed. Cir. 2017) ..................................................................... 7, 11

*National Society of Professional Engineers v. United States*,
    435 U.S. 679 (1978) ......................................................................................... 2, 3

*Nichia Corp. v. Everlight Americas, Inc.*,
    855 F.3d 1328 (Fed. Cir. 2017) .......................................................................... 7

*Oil States Energy Services, LLC v. Greene's Energy Group, LLC*,
    584 U.S. 325 (2018) ............................................................................................ 8

*Omega Patents, LLC v. CalAmp Corp.*,
    13 F.4th 1361 (Fed. Cir. 2021) ........................................................................ 10

*Presidio Components, Inc. v. American Technical Ceramics Corp.*,
    702 F.3d 1351 (Fed. Cir. 2012) ..................................................................... 7, 12

*Robert Bosch LLC v. Pylon Manufacturing Corp.*,
    659 F.3d 1142 (Fed. Cir. 2011) ........................................................................ 3, 8

*RoDa Drilling Co. v. Siegal*,
    552 F.3d 1203 (10th Cir. 2009) .......................................................................... 9

iv

*Smith International, Inc. v. Hughes Tool Co.*,
   718 F.2d 1573 (Fed. Cir. 1983) ............................................................................................. 3

*TEK Global, S.R.L. v. Sealant Systems International, Inc.*,
   920 F.3d 777 (Fed. Cir. 2019) ............................................................................................... 11

*Ticor Title Insurance Co. v. Cohen*,
   173 F.3d 63 (2d Cir. 1999) ..................................................................................................... 8

*Triple-A Baseball Club Associates v. Northeastern Baseball, Inc.*,
   832 F.2d 214 (1st Cir. 1987) ................................................................................................... 8

*United States v. Microsoft Corp.*,
   253 F.3d 34 (D.C. Cir. 2001) .................................................................................................. 2

*Verinata Health, Inc. v. Ariosa Diagnostics, Inc.*,
   809 Fed. App'x 965 (Fed. Cir. 2020) ................................................................................... 12

*Walgreen Co. v. Sara Creek Property Co., B.V.*,
   966 F.2d 273 (7th Cir. 1992) ................................................................................................ 13

*Weyerhaeuser Co. v. Ross-Simmons Hardwood Lumber Co.*,
   549 U.S. 312 (2007) ................................................................................................................ 2

*Winter v. Natural Resources Defense Council, Inc.*,
   555 U.S. 7 (2008) ............................................................................................................. 6, 15

**Statutes**

15 U.S.C. § 4301 ............................................................................................................................ 1

28 U.S.C. § 283 ............................................................................................................................. 3

28 U.S.C. § 517 ............................................................................................................................. 1

35 U.S.C. § 1 ................................................................................................................................. 4

35 U.S.C. §§ 101-103 ................................................................................................................... 8

35 U.S.C. § 154(a)(1) .................................................................................................................... 5

35 U.S.C. § 261 ......................................................................................................................... 5, 8

35 U.S.C. § 282(a) ........................................................................................................................ 5

35 U.S.C. § 283 ....................................................................................................................... 5, 16

## **Other Authorities**

Adam Mossoff, *The Injunction Function: How and Why Courts Secure Property Rights in
Patents*, 96 NOTRE DAME L. REV. 1581 (2021) .................................................................... 14

Office of Management and Budget, Circular No. A-119, *Federal Participation in the
Development and Use of Voluntary Consensus Standards and in Conformity Assessment
Activities*, 81 FR 4673 (Jan. 27, 2016) ......................................................................................... 1

Kristen Jakobsen Osenga, *"Efficient" Infringement and Other Lies*,
52 SETON Hall L. Rev. 1085 (2022) ................................................................................... 14, 15

Abigail Slater, Assistant Attorney General, Address at University of Notre Dame Law School
(Apr. 28, 2025), https://www.justice.gov/opa/speech/assistant-attorney-general-gail-slater-
delivers-first-antitrust-address-university-notre .......................................................................... 2

U.S. Constitution Article I, § 8, Clause 8 ....................................................................................... 4

## INTEREST OF THE UNITED STATES

The United States respectfully submits this statement under 28 U.S.C. § 517, which permits the Attorney General to direct any officer of the U.S. Department of Justice to attend to the interests of the United States in any case pending in a federal court. The United States, through the Department of Justice Antitrust Division and the United States Patent and Trademark Office (USPTO), has a strong interest in protecting and promoting competition in the U.S. economy, including by promoting a strong and effective patent system. The USPTO—the Executive-branch agency charged with examining patent applications, issuing patents, and advising the President on intellectual property policy through the Department of Commerce—furthers these interests by promoting the proper and consistent interpretation of the Patent Act, which protects patent rights and rewards innovation. Broadly, the United States seeks to advance consistent and correct application and enforcement of the intellectual property laws, including the Patent Act, to safeguard patents, fuel economic growth, and spur innovation to advance American freedoms. Patent rights also work with the antitrust laws to spur competition among innovators to create new and useful technologies, products, or services for consumers.

The complaint here involves a product standard developed by a private consortium that includes several large firms who practice the standardized technology (commonly called implementers). While Radian did not bring an antitrust claim, the complaint nevertheless raises competition concerns. There is "serious potential for anticompetitive harm" inherent in these standards-development organizations (SDO),[1] which "often have economic incentives to restrain

---

[1] This SOI adopts the terminologies of Standards Development Organization Act of 2004, 15 U.S.C. § 4301 et seq. and Office of Management and Budget, Circular No. A-119, *Federal Participation in the Development and Use of Voluntary Consensus Standards and in Conformity Assessment Activities*, 81 FR 4673 (Jan. 27, 2016). While the standard at hand was developed by

competition," as their members collaborate on what products will or will not be "manufacture[d],

distribute[d], or purchase[d]." *Allied Tube & Conduit Corp. v. Indian Head, Inc.*, 486 U.S. 492,

500 (1988); *see also Am. Soc'y of Mech. Eng'rs v. Hydrolevel Corp.*, 456 U.S. 556, 571 (1982)

("[A] standard-setting organization . . . can be rife with opportunities for anticompetitive

activity."). These competition concerns are particularly acute where an SDO is controlled by

large implementers with market power. Large purchasers working together can exercise

monopsony power—the "mirror image" of monopoly power. *Weyerhaeuser Co. v. Ross-Simmons

Hardwood Lumber Co.*, 549 U.S. 312, 322 (2007). An abuse of market power "to squash nascent,

albeit unproven competitors" is "inimical" to the goal of preserving and protecting competition.

*See United States v. Microsoft Corp.*, 253 F.3d 34, 79 (D.C. Cir. 2001).

A patent gives the "right to exclude others from profiting by the patented invention,"

*Dawson Chem. Co. v. Rohm & Haas Co.*, 448 U.S. 176, 215 (1980), in order "to encourage

invention," *Eldred v. Ashcroft*, 537 U.S. 186, 216 (2003). The United States has an interest in

encouraging innovation not only from large firms, but also from "Little Tech," which includes

"small businesses and innovators." *See* Abigail Slater, Assistant Att'y Gen., U.S. Dep't of Just.

Antitrust Div., Address at University of Notre Dame Law School (Apr. 28, 2025),

https://www.justice.gov/opa/speech/assistant-attorney-general-gail-slater-delivers-first-antitrust-

address-university-notre. Competition benefits from a multiplicity of innovative solutions,

leading to a wide range of products and services that offer different solutions to problems. *See

Nat'l Soc. of Prof. Eng'rs v. United States*, 435 U.S. 679, 695 (1978) (Congress's "assumption

that competition is the best method of allocating resources in a free market recognizes that all

---

a private consortium rather than an SDO, given the similar collaborative nature of the private
consortia and SDO activities, for purposes of this brief, the two are analyzed under the same
framework.

elements of a bargain . . . are favorably affected by the free opportunity to select among alternative offers.").

The incentive to innovate at the heart of the Patent Act is undermined when the availability of preliminary injunctions to block infringement is unduly limited. Congress has authorized injunctions "in accordance with the principles of equity to prevent the violation of any right secured by patent," 28 U.S.C. § 283, and "[i]njunctions are vital to [the patent] system" for "encouraging innovation," *Apple Inc. v. Samsung Elecs. Co*., 809 F.3d 633, 647 (Fed. Cir. 2015). Without the possibility of injunctive relief, "the right to exclude granted by the patent would be diminished, and the express purpose of the Constitution and Congress, to promote the progress of the useful arts, would be seriously undermined." *Smith Int'l, Inc. v. Hughes Tool Co*., 718 F.2d 1573, 1577-78 (Fed. Cir. 1983) (abrogated on other grounds by *eBay Inc. v. MercExchange, L.L.C*., 547 U.S. 388, 393-94 (2006), as noted in *Robert Bosch LLC v. Pylon Mfg. Corp*., 659 F.3d 1142, 1148-49 (Fed. Cir. 2011)).

The United States submits this Statement of Interest to provide the Court with views of the Antitrust Division and USPTO on how to assess whether a plaintiff alleging patent infringement has demonstrated a likelihood of irreparable harm under the four-factor test for a preliminary injunction under Supreme Court and Federal Circuit precedent. We do not take a position on any of the other factors for granting a preliminary injunction or on the ultimate question of whether the court should exercise its discretion to issue a preliminary injunction.

## BACKGROUND

Radian Memory Systems (Radian) filed a complaint for patent infringement against Samsung Electronics (Samsung). In moving for a preliminary injunction, Radian alleges that it developed and patented an innovative technology to improve management of flash solid-state

3

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 11 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 10 of 24 PageID #:
6301

drives (SSDs), particularly for use in enterprise and data-center operations. Pl.'s Mot. for Prelim.

Inj. (Radian Mot.) at 1, ECF No. 43. According to Radian, despite its best efforts to participate in

the market before its patents issued, Samsung and other market participants iced Radian out of

the industry using standards-development efforts. *Id*. at 1-3. Specifically, Radian alleges that

Samsung—a top-tier member of NVM Express (NVMe), which was developing standards in the

SSD space—organized others in the industry to try to pressure Radian to join; however, Radian

refused due to NVMe's policies that would have required Radian to grant royalty-free licenses of

its patented technology to other members. *Id*. at 2. Following Radian's decision not to join

NVMe, Radian alleges that the members (including Samsung) began infringing upon Radian's

patented technology. *Id.* at 2-3.

   Radian claims that it will continue to suffer irreparable harm in the form of loss of both

market opportunities, including potential deals with existing and prospective customers, and

market position as a technology pioneer, since it is unable to compete with Samsung in the

market by licensing its technology to Samsung and others on Radian's own terms. *Id*. at 17-18,

21-23; Jadon Decl. ¶53-54, ECF No. 43-13. Samsung counters that Radian fails to show

irreparable harm because of, *inter alia*, timing and party issues, Samsung's Opp. to Radian's

Mot. for Prelim. Inj. (Samsung Opp.) at 9-12, ECF No. 47, and because a non-practicing entity,

like Radian, expects a royalty and thus monetary relief will provide full compensation, *id.* at 12.

## ARGUMENT

   The U.S. Constitution gives Congress the power "[t]o promote the Progress of Science

and useful Arts, by securing for limited Times to Authors and Inventors the exclusive Right to

their respective Writings and Discoveries." U.S. Const. art. I, § 8, cl. 8. Pursuant to that power,

Congress passed the Patent Act, which makes the USPTO responsible for examining and issuing

patents to any new, useful, and nonobvious invention. 35 U.S.C. §§ 1, et seq. Under the Patent

4

Case 6:25-cv-00434-LS    Document 20-1    Filed 12/30/25    Page 12 of 106
Case 2:24-cv-01073-JRG    Document 52    Filed 06/24/25    Page 11 of 24 PageID #:
6302

Act, a patent has "the attributes of personal property," *id.* § 261; is presumed valid, *id.* § 282(a);

and grants the patentee "the right to exclude others from making, using, offering for sale, or

selling the invention throughout the United States or importing the invention into the United

States," *id.* § 154(a)(1). "[T]o prevent the violation of any right secured by [a] patent," courts

"may grant injunctions in accordance with the principles of equity." *Id.* § 283.

Under the traditional principles of equity for a preliminary injunction, courts must

consider the likelihood of irreparable harm. Consistent with Supreme Court and Federal Circuit

precedent, this Court should evaluate the possibility of irreparable harm under traditional

equitable principles. Under those principles, an ongoing patent infringement would, in many

cases, result in irreparable harm based on the inadequacy of a monetary remedy, which can be

difficult to calculate accurately. This position treats patents in this specific context like other

unique assets that are difficult to value, making damages hard and costly to calculate. And it

permits the same remedy—an injunction—to prevent an ongoing violation of rights in a unique

asset regardless of who owns the asset. Radian's claims of injury to its market opportunities and

position may support a likelihood of irreparable harm because these claims (to the extent

supported by evidence) may support a conclusion that monetary damage—an ongoing reasonable

royalty—would be difficult and expensive to calculate.[2]

## I.    Infringement of a Non-Practitioner's Patent Can Cause Irreparable Harm

The Supreme Court has held that, under well-established principles of equity, a patentee

must satisfy the traditional four-factor test to receive an injunction. *eBay*, 547 U.S. at 392-93. For

---

[2] Radian argues for injunctive relief in part based on 18th-century principles of equity, asserting
that under these traditional principles a finding of ongoing infringement is, as a matter of law,
irreparable harm. *See* Radian Mot. at 15-16; Samsung Opp. at 2. Such a categorical rule is
inconsistent with *eBay*, and the United States does not argue for such a standard.

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 13 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 12 of 24 PageID #:
6303

a preliminary injunction, the four-factor test requires a showing of (1) a likelihood of success on the merits; (2) a likelihood of irreparable harm (with no adequate remedy at law); (3) the balance of the hardships is in favor of the party seeking injunction; and (4) that an injunction is in the public interest. *Winter v. Nat. Res. Def. Council, Inc.*, 555 U.S. 7, 20 (2008).

In *eBay*, the Court specifically rejected wholesale categorical rules as inconsistent with equitable principles. 547 U.S. at 393. It rejected the Federal Circuit's "general rule," unique to patent disputes, that an injunction will issue upon a finding of infringement and validity. *Id.* at 393-94. And, conversely, it rejected the district court's "broad classification" that a patentee who is willing to license could not establish irreparable harm. *Id.* at 393.

Specifically, in considering the situation of patentees who license their patents, the Supreme Court stated that "[s]uch patent holders may be able to satisfy the traditional four-factor test" and should not be "categorically den[ied] . . . the opportunity to do so." *Id.* The Court noted that "some patent holders, such as university researchers or self-made inventors, might reasonably prefer to license their patents, rather than undertake efforts to secure the financing necessary to bring their works to market themselves." *Id.*

Chief Justice Roberts joined the majority but also penned a concurrence, writing that since "at least the early 19th century, courts have granted injunctive relief upon a finding of infringement in the vast majority of patent cases." *Id.* at 395 (Roberts, C.J. concurring). This "long tradition of equity practice is not surprising given the difficulty of protecting the right to *exclude* through monetary remedies that allow an infringer to *use* an invention against the patentee's wishes"—a difficulty that suggests irreparable harm. *Id.* (quotation marks omitted). And the Chief Justice emphasized that this history is relevant to courts' assessment of injunctive relief today, as "[w]hen it comes to discerning and applying [the injunctive relief] standards, in

6

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 14 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 13 of 24 PageID #:
6304

this area as others, a page of history is worth a volume of logic." *Id.* (internal quotation marks
omitted).

Justice Kennedy also concurred, providing a different gloss. He wrote that he would limit
the lesson of historical practice to cases that bear substantial parallels to the types of litigation
then-prevalent, and that a patentee's use of its patents not for producing and selling goods—but
instead for obtaining license fees—presented a consideration outside of historical practice. *Id.* at
395-96 (Kennedy, J. concurring).

After *eBay*, the Federal Circuit has recognized that "[w]hile a patentee is not entitled to
an injunction in every case, it does not follow that courts should entirely ignore the fundamental
nature of patents as property rights granting the owner the right to exclude," citing Chief Justice
Roberts's concurrence. *Nichia Corp. v. Everlight Americas, Inc.*, 855 F.3d 1328, 1341 (Fed. Cir.
2017) (quoting *Presidio Components, Inc. v. Am. Tech. Ceramics Corp.*, 702 F.3d 1351, 1362
(Fed. Cir. 2012)). "Where the injury cannot be quantified, no amount of money damages is
calculable, and therefore the harm cannot be adequately compensated and is irreparable."
*Metalcraft of Mayville, Inc. v. The Toro Co.*, 848 F.3d 1358, 1368 (Fed. Cir. 2017). Moreover, the
"[d]ifficulty in estimating monetary damages is evidence" of irreparable harm, i.e., "that
remedies at law are inadequate." *i4i Ltd. P'ship v. Microsoft Corp.*, 598 F.3d 831, 862 (Fed. Cir.
2010) (citing *Broadcom Corp. v. Qualcomm Inc.*, 543 F.3d 683, 703-04 (Fed. Cir. 2008)).
Irreparable harm is common in patent infringement cases because patents are hard to value and
damages are difficult to calculate—as shown, for instance, by the frequent wide gap between a
plaintiff's reasonable royalty calculation and a defendant's reasonable royalty calculation, even

7

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 15 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 14 of 24 PageID #:
6305

when both parties' damages experts survive *Daubert* challenges. We discuss these concerns in
Sections A and B, respectively.

### A. Like Other Types of Property, Patents Can Be Difficult to Value

A valid patent is inherently a unique asset—each patent claims a new, useful, and
nonobvious invention. 35 U.S.C. §§ 101-103. And a valid patent has attributes both of personal
property and of a public franchise, with the rights (like the right to an injunction) that the statute
prescribes. *See* 35 U.S.C. § 261; *Oil States Energy Servs., LLC v. Greene's Energy Grp., LLC*,
584 U.S. 325, 338 (2018). Precedent from property cases illustrate how irreparable harm in
patent infringement cases can arise. *Cf. Robert Bosch*, 659 F.3d at 1149 (Courts should not
"ignore the fundamental nature of patents as property rights granting the owner the right to
exclude.").

Courts have found irreparable harm based on, *inter alia*, the loss of control over a unique
product or business opportunity. *Dominion Video Satellite, Inc. v. Echostar Satellite Corp.*, 356
F.3d 1256, 1263-64 (10th Cir. 2004) (collecting cases). For example, in *Triple-A Baseball Club
Associates v. Northeastern Baseball, Inc.*, 832 F.2d 214, 223-25 (1st Cir. 1987), the court found
irreparable harm for failure to specifically perform a contract—sale of a sports franchise—
because the franchise was a unique good whose market value could not be ascertained. *See also
Ticor Title Ins. Co. v. Cohen*, 173 F.3d 63, 69 (2d Cir. 1999) (holding that the breach of an
exclusivity provision was evidence of irreparable harm, including because "it would be very
difficult to calculate monetary damages that would successfully redress the loss of a relationship
with a client"); *Core Progression Franchise LLC v. O'Hare*, No. 21-1151, 2022 WL 1741836, at
*3 (10th Cir. May 31, 2022) (holding that the loss of control over a franchise business, and thus
the loss of the opportunity to control the distribution of a unique product, supported the finding
of irreparable harm).

8

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 16 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 15 of 24 PageID #:
6306

The loss of control over a unique asset is relevant to the patent infringement context too, as infringement deprives the patent holder of the ability to control to whom it licenses its products and the terms of that licensing. For example, patent owners who rely on licensing as part of their commercialization strategy often desire to control the scope of a license. This includes licensing only for certain claims, competitors, markets, fields of use, geographies, or time frames. These elements of control are valuable because a license grant provides explicit authority from the patent owner to make, have made, use, sell, and/or offer for sale the invention. Without the license, any of these activities would infringe the patent(s). Patentees may also desire specific terms such as arbitration provisions for breaches of the license, auditing of a licensee's sales, or royalty payments in a running royalty, lump sum, or a combination. Even when the patentee desires to license its patent to the defendant, a court-imposed reasonable royalty lessens the patentee's ability to control the scope and terms of its license.

### B. The Difficulty of Calculating Damages from Patent Infringement Can Cause Irreparable Harm

In cases of unique assets, courts have commonly found irreparable harm when damages are difficult to calculate. *See, e.g.*, *RoDa Drilling Co. v. Siegal*, 552 F.3d 1203, 1210-11 (10th Cir. 2009) (finding irreparable harm based on the unique nature of the property interest). Likewise, "courts have found that '[l]ost opportunity to create or gain control of a new market may result in unquantifiable losses for which there is no adequate remedy at law,'" supporting a finding of irreparable harm. *Direct Biologics, L.L.C. v. McQueen*, 63 F.4th 1015, 1023 (5th Cir. 2023) (quoting *Garth v. Staktek Corp.*, 876 S.W.2d 545, 549 (Tex. App. 1994)). Similar situations can arise in patent infringement cases because of the profound difficulties in calculating damages that adequately account for the patentee's loss of control over how to license their patent.

9

Case 6:25-cv-00434-LS    Document 20-1    Filed 12/30/25    Page 17 of 106
Case 2:24-cv-01073-JRG    Document 52    Filed 06/24/25    Page 16 of 24 PageID #:
6307

As courts have recognized, calculating patent damages can be very difficult and
expensive. To determine a fair and reasonable royalty in the absence of an established royalty,
courts consider what would be the result of a hypothetical negotiation between a theoretically
"willing" licensor and a theoretically "willing" licensee in the past, before the infringement. *See
Fromson v. W. Litho Plate & Supply Co.*, 853 F.2d 1568, 1574 (Fed. Cir. 1988). Employing this
methodology has been described as "a difficult judicial chore, seeming often to involve more the
talents of a conjurer than those of a judge," or, more succinctly, as a "fantasy." *Id.* at 1574-75.
And additional steps become necessary when the damages must be apportioned—for example,
where a patent covers a component of a larger device or is part of an industry standard (i.e., a
standard essential patent (SEP)). *Ericsson, Inc. v. D-Link Systems, Inc.*, 773 F.3d 1201, 1232-33
(Fed. Cir. 2014) (describing the steps for SEPs).[3]

The large number of reversals based on flawed damages models confirms the difficulty of
calculating damages. *See, e.g., EcoFactor, Inc. v. Google LLC*, 137 F.4th 1333, 1337-38 (Fed.
Cir. 2025) (en banc) (reversing the denial of a new trial after a $20 million damages award based
on unreliable expert testimony); *Apple Inc. v. Wi-LAN Inc.*, 25 F.4th 960, 974 (Fed. Cir. 2022)
(vacating a verdict of $85 million based on faulty expert testimony and remanding for a new
damages trial); *Cal. Inst. of Tech. v. Broadcom Ltd.*, 25 F.4th 976 (Fed. Cir. 2022) (vacating a
verdict of $1.1 billion and remanding for a new damages trial); *Omega Patents, LLC v. CalAmp
Corp.*, 13 F.4th 1361 (Fed. Cir. 2021) (ordering new damages trial for insufficient evidence of a
$5 per unit royalty).

---

[3] Indeed, for SEPs, "the jury must be told to differentiate the added benefit [of the patented
invention] from any value the innovation gains because it has become standard essential," which
is "difficult to do with precision." *Ericsson*, 773 F.3d at 1232-33 & n.9.

Case 6:25-cv-00434-LS    Document 20-1    Filed 12/30/25    Page 18 of 106
Case 2:24-cv-01073-JRG    Document 52    Filed 06/24/25    Page 17 of 24 PageID #:
6308

Post *eBay*, the Federal Circuit has recognized that the difficulty in calculating monetary

damages for ongoing patent infringement is evidence of irreparable harm, i.e., that legal

remedies are inadequate. *i4i*, 598 F.3d at 862 (Fed. Cir. 2010).[4] The Federal Circuit has likewise

identified many situations where the loss of the right to exclude in a competitive market can lead

to irreparable harm due to the difficulty in calculating monetary damages. *See, e.g.*, *Apple Inc. v.*

*Samsung Elecs. Co.*, 809 F.3d 633, 644-45 (Fed. Cir. 2015) (finding an inadequate remedy at law

when the loss of even single sale was difficult to calculate given downstream and network

effects); *Metalcraft of Mayville*, 848 F.3d at 1368 (finding a likelihood of irreparable harm due to

the loss of a life-long customer, which may have far-reaching, long-term impact on future

revenue, and sales losses were difficult to quantify due to ecosystem effects); *TEK Glob., S.R.L.*

*v. Sealant Sys. Int'l, Inc.*, 920 F.3d 777, 792 (Fed. Cir. 2019) (finding the inherent difficulty in

quantifying loss of market share and estimating monetary damages indicated that remedies at law

are inadequate). And damages calculations for an ongoing royalty may be especially difficult for

particular forms of royalties—e.g., royalties from an exclusive license, from licensing only to

certain firms in a competitive market, or from structuring a license in a unique fashion. Absent

established terms and royalty rates for a patent license, there is no straightforward way to

calculate the royalty a patentee would accept for a license that is not artificially suppressed and

otherwise negatively impacted by the infringement.

---

[4] The Federal Circuit also noted that it is difficult to calculate monetary damages for "loss of market
share, brand recognition, and customer goodwill." *i4i*, 598 F.3d at 862; *see also TEK Global, S.R.L.*
*v. Sealant Sys. Int'l, Inc.*, 920, F.3d 777, 792 (Fed. Cir. 2019) (affirming the district court's finding
of irreparable harm because "TEK's lack of [product] diversification exposes it to a particular risk
of lowered market share, and money damages cannot adequately compensate for the related injury
to its reputation.").

Case 6:25-cv-00434-LS Document 20-1 Filed 12/30/25 Page 19 of 106
Case 2:24-cv-01073-JRG Document 52 Filed 06/24/25 Page 18 of 24 PageID #:
6309

The Federal Circuit has also held that "[e]ven without practicing the claimed invention,

the patentee can suffer irreparable injury." *Presidio*, 702 F.3d at 1363. In *Broadcom*, 543 F.3d at

703, for example, the Federal Circuit held that the plaintiff "provided evidence of irreparable

harm, despite the fact that it does not currently practice the claimed inventions" and had licensed

the patents to another entity, and the court found irreparable injury and lack of an adequate legal

remedy based on the difficulty of calculating monetary damages in a competitive "design-win"

market. *Id.* The Federal Circuit acknowledged that the right of a patent holder to exclude likely

would be diminished if payment were the preferred remedy because "a calculating infringer may

[] decide to risk a delayed payment to obtain use of valuable property without prior negotiation

or the owner's permission." *Presidio*, 702 F.3d at 1362-63.

Despite its recognition of irreparable harm from the difficulty of calculating damages, the

Federal Circuit has yet to find harm for patentees who rely solely on licensing, at times citing

Justice Kennedy's concurrence in *eBay* to support a view that for such patentees, damages are

relatively straightforward to calculate. *See Apple*, 809 F.3d at 650-51 (Reyna, J. concurring)

(quoting Justice Kennedy's concurrence and finding irreparable harm based on plaintiff having

business objectives beyond obtaining licensing fees); *cf. Verinata Health, Inc. v. Ariosa*

*Diagnostics, Inc.*, 809 Fed. App'x 965, 976 (Fed. Cir. 2020) (explaining that the court has "held a

lack of direct competition is a substantial basis for finding no irreparable harm," with royalties an

adequate remedy for ongoing infringement); *Bianco v. Globus Med., Inc.*, 2014 WL 1049067, at

*5 (E.D. Tex. Mar. 17, 2014) (Bryson, J.) ("Since the decision in *eBay*, numerous courts . . . have

held that the plaintiff's status as a competitor or noncompetitor of the defendant weighs heavily

in the court's determination whether to grant injunctive relief."). Accordingly, litigants may

Case 6:25-cv-00434-LS    Document 20-1    Filed 12/30/25    Page 20 of 106
Case 2:24-cv-01073-JRG    Document 52    Filed 06/24/25    Page 19 of 24 PageID #:
6310

hesitate to present arguments on the difficulty of calculating an ongoing royalty, perhaps viewing

them as in tension with their claims for past damages.

Yet, the Federal Circuit has not held that an ongoing royalty can never be difficult to

calculate or that it meant there could be no irreparable harm. Quite the opposite. The Federal

Circuit has held that licensing is not fatal to finding irreparable injury, explaining that although a

patent holder's choice to license its patents rather than competing directly with the infringer can

contribute to a finding of no irreparable harm in particular cases where the monetary harm from

infringement is "readily quantifiable," this does not "suggest[] that . . . there can be no

irreparable harm absent direct competition." *ActiveVideo Networks, Inc. v. Verizon Communs.,*

*Inc.*, 694 F.3d 1312, 1338 (Fed. Cir. 2012). Indeed, to adopt a broader rule—that licensing is

effectively dispositive of the right to exclude infringers—would contradict *eBay*, 547 U.S. at

393-94. And it would risk creating a compulsory licensing scheme of the sort rejected by

Congress. *See Dawson Chem. Co. v. Rohm & Haas Co.*, 448 U.S. 176, 215 & n.21 (1980)

(rejecting argument that would effectively create compulsory licensing scheme).

Adopting a broader rule that suggests irreparable harm is an insurmountable burden for a

patentee that relies solely on licensing would affect the patentee's ability to seek not only

preliminary but also permanent injunctive relief.[5] When damages are costly and fraught with

significant uncertainty, an injunction can shift the burden of determining costs from the court to

the parties. *See Walgreen Co. v. Sara Creek Prop. Co., B.V.*, 966 F.2d 273, 275-77 (7th Cir. 1992)

(Posner, J.) (granting a permanent injunction for breach of an exclusivity provision). In short, the

prospect of an injunction can facilitate negotiation among the parties. *Cf. In re Mahurkar Double*

---

[5] The ability to show irreparable harm is likely lower for a plaintiff seeking a preliminary
injunction in a patent-infringement case, as compared to a permanent injunction, because with
the former there has been no final determination that the patent has been infringed.

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 21 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 20 of 24 PageID #:
6311

*Lumen Hemodialysis Catheter Pat. Litig.*, 831 F. Supp. 1354, 1397 (N.D. Ill. 1993) (Easterbrook,

J., sitting by designation) ("The injunction creates a property right and leads to negotiations

between the parties. A private outcome of these negotiations—whether they end in a license at a

particular royalty or in the exclusion of an infringer from the market—is much preferable to a

judicial guesstimate about what a royalty should be."). By contrast, without an injunction, a

patentee would lose control of their unique asset—their patent—including whether or how its

patented invention is distributed in the marketplace. *See* Adam Mossoff, *The Injunction

Function: How and Why Courts Secure Property Rights in Patents*, 96 NOTRE DAME L. REV.

1581, 1594–95 (2021) (describing how in the absence of an injunction "property owners can no

longer determine how best to use their property in the marketplace"). The prospect of an

injunction thus provides patentees with important protections to control how or to whom to

license its patented technology, as well as the terms of its licenses.

The possibility of an injunction also helps prevent potential licensees from viewing

infringement as economically efficient, which would further erode the patent's value and the

patentee's control over it. *See* Kristen Jakobsen Osenga, *"Efficient" Infringement and Other

Lies*, 52 SETON HALL L. REV. 1085, 1086-87 (2022); *see also* Mossoff *supra* at 1594-95

("Contracts are replaced by 'efficient infringement' in which putative licensees can exploit costly

judicial or regulatory processes to depress licensing rates, which reduces the willingness of

innovators to create new inventions and invest in new commercial mechanisms for deploying

these inventions in the marketplace."); *Hybritech Inc. v. Abbott Labs.*, 849 F.2d 1446, 1456-57

(Fed. Cir. 1988) ("[I]n the absence of the injunction, other potential infringers will be encouraged

to infringe."). A first and a second licensee may accept a license at a negotiated rate, but the next

potential licensee may demand a lower price—not because it values the technology less, but

14

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 22 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 21 of 24 PageID #:
6312

because the willingness to license further weakens the likelihood of an injunction. This could

incentivize parties not to pay now when the worst-case scenario (absent a finding of willful

infringement) is having to pay later. *See* Osenga, *supra* at 1087, 1090-91. Then, once the

litigation begins, the chances any company will take a license are significantly reduced until a

court renders a final verdict, thereby reducing incentives to settle and increasing the number and

durations of cases, while also inflicting additional cost on the patent owner simply to get to that

result. *See id.* at 1103.

These principles are applicable to the instant case because Radian alleges that it faces

losses that "cannot be quantified or reduced to calculable damages." Radian Mot. 17-19, 21;

Jadon Decl. ¶¶53-54. And Samsung does not counter that there is an established license or royalty

for Radian's patents that would make damages straightforward to calculate. *See* Samsung Opp.

9-14. While the United States does not take a position on whether Radian has established a

likelihood of irreparable harm, the Court should examine the difficulty of calculating damages

for ongoing patent infringement, including for the loss of control over the patent.[6]

## II.   Recognizing a Likelihood of Irreparable Harm Would Not Resolve the Dispute

Even if a likelihood of irreparable harm exists, that does not by itself establish a right to a

preliminary injunction. Irreparable harm is just one factor under the traditional four-factor test; a

court must find the other factors satisfied before issuing an injunction. *eBay*, 547 U.S. at 391;

*Winter*, 555 U.S. at 20. For instance, if a finding of infringement is unlikely, then an injunction

---

[6] The United States notes that sometimes the evidence will not support a finding of difficulties
with calculating a royalty. For example, if the plaintiff is willing to license and if there is already
a well-established royalty rate for all comers (which is not disputed by the accused infringer), an
injunction likely will not be appropriate, because the plaintiff would get everything it asked for if
it wins on validity and infringement.

Case 6:25-cv-00434-LS    Document 20-1    Filed 12/30/25    Page 23 of 106
Case 2:24-cv-01073-JRG    Document 52    Filed 06/24/25    Page 22 of 24 PageID #:
6313

should not issue regardless of whether irreparable harm would otherwise result. Likewise, there

could be situations where the balance of harms weighs against an injunction.

Furthermore, traditional equitable practice and *eBay* require courts to tailor injunctive

relief to the equities of the case, including the scope and timing of the injunction. For example, if

a defendant is not a willful infringer, and has substantial investment in a product line, it may be

inequitable to enjoin the sales of existing inventory. Equity might also require delaying the

effective date of an injunction to allow the defendant the opportunity to negotiate a license or

remove infringing components or features from future products. *See Broadcom*, 543 F.3d at 704-

05 (upholding a sunset provision in an injunction to allow for the development of non-infringing

substitutes).

An injunction should not be punitive and is not designed to give a patent owner undue

leverage. Rather, an injunction serves "to prevent the violation of any right secured by a patent."

*Joy Techs., Inc. v. Flakt, Inc.*, 6 F.3d 770, 772 (Fed. Cir. 1993) (quoting 35 U.S.C. § 283). The

leverage that it provides depends on the value of the patent: If there are equally good non-

infringing alternatives to the patented technology, then an appropriately scoped injunction will

provide very little leverage. But if the invention is essential to the value of the product, the

injunction will provide greater leverage in license negotiations. An appropriately scoped

injunction leaves it to the parties, rather than courts, to determine the value of the technology.

## CONCLUSION

This Court should consider Radian's evidence of a likelihood of irreparable harm, including

any evidence that monetary damages are difficult to calculate.

16

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 24 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 23 of 24 PageID #:
6314

Dated: June 24, 2025                     Respectfully submitted,

                                         /s/ *Andrew N. DeLaney*

NICHOLAS T. MATICH                       ABIGAIL A. SLATER
*Acting General Counsel*                 *Assistant Attorney General*

AMY J. NELSON                            ROGER P. ALFORD
*Acting Solicitor*                       *Principal Deputy Assistant Attorney General*

ROBERT J. MCMANUS                        MARK H. HAMER
*Acting Deputy Solicitor*                DINA KALLAY
                                         WILLIAM RINNER
SARAH E. CRAVEN                          *Deputy Assistant Attorneys General*
MICHAEL TYLER
*Associate Solicitors*                   DAVID B. LAWRENCE
                                         *Policy Director*
Office of the Solicitor
U.S. Patent & Trademark Office           YIXI (CECILIA) CHENG
Mail Stop 8, P.O. Box 1450               *Counsel to the Assistant Attorney General*
Alexandria, VA 22313
Telephone: 571-272-9035                  DANIEL E. HAAR
*Attorneys for the Acting Director of the*   NICKOLAI G. LEVIN
*U.S. Patent & Trademark Office*         ANDREW N. DELANEY
                                         *Attorneys*

                                         U.S. Department of Justice,
                                         Antitrust Division
                                         950 Pennsylvania Avenue, NW
                                         Washington, DC 20530
                                         Telephone: 914-256-0514
                                         E-mail: andrew.delaney@usdoj.gov

                                         *Attorneys for the United States of America*

17

Case 6:25-cv-00434-LS   Document 20-1   Filed 12/30/25   Page 25 of 106
Case 2:24-cv-01073-JRG   Document 52   Filed 06/24/25   Page 24 of 24 PageID #:
6315

## CERTIFICATE OF SERVICE

I hereby certify that on June 24, 2025, I caused the foregoing to be filed through this

Court's CM/ECF filer system, which will serve a notice of electronic filing on all registered

users, including counsel for all parties.

/s/ *Andrew N. DeLaney*

# Exhibit B


**WIKIPEDIA**
The Free Encyclopedia

# List of Android smartphones

This is a list of devices that run on Android, an open source operating system for smartphones and other devices.



Three Samsung phones (the Galaxy Note 10, Galaxy Note 10+, and Galaxy Note 10 Lite) with the Android logos displayed on their screens.

**A**

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Amazon Fire Phone | Amazon | 2014/07 | Android 4.2.2 Jelly Bean | [1] |
| Arirang (original) | Arirang (smartphone) | 2013/08 | Android 4.0.4 Ice Cream Sandwich | [2] |
| Arirang 171 | Arirang (smartphone) | 2018/04 | Android 7.1.1 Nougat | [2] |
| Asus PadFone | Asus | 2012/06 | Android 4.0 Ice Cream Sandwich | [3] |
| Asus PadFone 2 | Asus | 2012/10 | Android 4.0 Ice Cream Sandwich | [4] |
| Asus PadFone Infinity | Asus | 2013/04 | Android 4.1 Jelly Bean | [5] |
| Asus PadFone Infinity 2 | Asus | 2013/10 | Android 4.2 Jelly Bean | [6] |
| Asus PadFone mini | Asus | 2013/12 | Android 4.3 Jelly Bean | [7] |
| Asus PadFone E | Asus | 2014/01 | Android 4.3 Jelly Bean | [8] |
| Asus PadFone Infinity Lite | Asus | 2014/02 | Android 4.1 Jelly Bean | [9] |
| Asus ZenFone 5 (2014) | Asus | 2014/04 | Android 4.1 Jelly Bean | [10] |
| Asus ZenFone 4 (2014) | Asus | 2014/05 | Android 4.1 Jelly Bean | [11] |
| Asus ZenFone 6 (2014) | Asus | 2014/05 | Android 4.1 Jelly Bean | [12] |
| Asus PadFone S/X | Asus | 2014/06 | Android 4.4 KitKat | [13][14] |
| Asus ZenFone 4.5 (2014) | Asus | 2014/07 | Android 4.4 KitKat | [15] |
| Asus ZenFone 5 (2014) | Asus | 2014/07 | Android 4.4 KitKat | [16] |
| Asus PadFone X mini | Asus | 2014/10 | Android 4.4 KitKat | [17] |
| Asus Pegasus (X002) | Asus | 2014/12 | Android 4.4 KitKat | [18] |
| Asus ZenFone 5 (2015) | Asus | 2015/01 | Android 4.1 Jelly Bean | [19] |
| Asus ZenFone 2 | Asus | 2015/03 | Android 5.0 Lollipop | [20][21][22] |
| Asus ZenFone 3 | Asus | 2016/08 | Android 6.0 Marshmallow | [23][24] |
| Asus ZenFone 4 | Asus | 2017/10 | Android 7.1 Nougat | [25] |
| Asus ZenFone Max Plus M1 | Asus | 2017/11 | Android 7.0 Nougat | [26] |
| Asus ZenFone Max M1 | Asus | 2018/05 | Android 8.0 Oreo | [27][28] |
| Asus ZenFone Max Pro M1 | Asus | 2018/05 | Android 8.1 Oreo | [29] |
| Asus ZenFone 5 | Asus | 2018/05 | Android 8.0 Oreo | [30] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Asus ZenFone Live L1 | Asus | 2018/05 | Android 8.0 Oreo | [31] |
| ROG Phone | Asus | 2018/10 | Android 8.1 Oreo | [32] |
| Asus ZenFone Lite L1 | Asus | 2018/10 | Android 8.0 Oreo | [33] |
| Asus ZenFone Max M2 | Asus | 2018/12 | Android 9 Pie | [34] |
| Asus ZenFone Max Pro M2 | Asus | 2018/12 | Android 9 Pie | [35] |
| Asus ZenFone Max Shot | Asus | 2019/03 | Android 8.0 Oreo | [36] |
| Asus ZenFone Max Plus M2 | Asus | 2019/03 | Android 8.0 Oreo | [37] |
| Asus ZenFone Live L2 | Asus | 2019/05 | Android 8.0 Oreo | [38] |
| Asus ZenFone 6 | Asus | 2019/05 | Android 9 Pie | [39] |
| ROG Phone II | Asus | 2019/09 | Android 9 Pie | [40] |
| ROG Phone 3/Strix | Asus | 2020/08 | Android 10 | [41][42] |
| Asus ZenFone 7 | Asus | 2020/09 | Android 10 | [43][44] |
| ROG Phone 5/Pro/Ultimate | Asus | 2021/03 | Android 11 | [45][46][47] |
| Asus ZenFone 8/Flip | Asus | 2021/05 | Android 11 | [48][49] |
| Asus Smartphone for Snapdragon Insiders | Asus | 2021/08 | Android 11 | [50] |
| ROG Phone 5s/Pro | Asus | 2021/08 | Android 11 | [51][52] |
| ROG Phone 6/Pro | Asus | 2022/07 | Android 12 | [53][54] |
| Asus ZenFone 9 | Asus | 2022/09 | Android 12 | [55] |
| Asus ROG Phone 6D/Ultimate | Asus | 2022/10 | Android 12 | [56][57] |
| ROG Phone 7/Ultimate | Asus | 2023/04 | Android 13 | [58][59] |
| Asus ZenFone 10 | Asus | 2023/07 | Android 13 | [60] |
| ROG Phone 8/Pro/Pro Edition | Asus | 2024/01 | Android 14 | [61][62] |
| Asus ZenFone 11 Ultra | Asus | 2024/04 | Android 14 | [63] |
| ROG Phone 9/Pro | Asus | 2024/11 | Android 15 | [64][65] |
| ROG Phone 9 FE | Asus | 2025/02 | Android 15 | [66] |
| Asus ZenFone 12 Ultra | Asus | 2024/04 | Android 14 | [67] |

# B

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Balmuda Phone | Balmuda | 2021/11 | Android 11 | [68][69][70][71][72] |
| BlackBerry Priv | BlackBerry Limited | 2015/11 | Android 5.0 Lollipop | [73] |
| BlackBerry DTEK50 | BlackBerry Limited | 2016/08 | Android 6.0 Marshmallow | [74] |
| BlackBerry DTEK60 | BlackBerry Limited | 2016/10 | Android 6.0 Marshmallow | [75] |
| BlackBerry Aurora | BlackBerry Mobile | 2017/03 | Android 7.0 Nougat | [76] |
| BlackBerry KeyOne | BlackBerry Mobile | 2017/04 | Android 7.0 Nougat | [77] |
| BlackBerry Motion | BlackBerry Mobile | 2017/12 | Android 7.0 Nougat | [78] |
| BlackBerry Key2 | BlackBerry Mobile | 2018/06 | Android 8.0 Oreo | [79] |
| BlackBerry Evolve/X | BlackBerry Mobile | 2018/08 | Android 8.0 Oreo | [80][81] |
| BlackBerry Key2 LE | BlackBerry Mobile | 2018/10 | Android 8.0 Oreo | [82] |
| Black Shark | Xiaomi | 2018/04 | Android 8.0 Oreo | [83] |
| Black Shark Helo | Xiaomi | 2018/11 | Android 8.0 Oreo | [84] |
| Black Shark 2 | Xiaomi | 2019/03 | Android 9 Pie | [85] |
| Black Shark 2 Pro | Xiaomi | 2019/08 | Android 9 Pie | [86] |
| Black Shark 3/Pro | Xiaomi | 2020/03 | Android 10 | [87][88] |
| Black Shark 3S | Xiaomi | 2020/03 | Android 10 | [89] |
| Black Shark 4/Pro | Xiaomi | 2021/03 | Android 11 | [90][91] |
| Black Shark 4S/Pro | Xiaomi | 2021/10 | Android 11 | [92][93] |
| Black Shark 5/Pro/RS | Xiaomi | 2022/04 | Android 12 | [94][95][96] |
| BoringPhone | BoringPhone | 2019 | Android 9 Pie | [97] |
| Blu View 1 | BLU | 2019/11 | Android 9 Pie | |

# C

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Casio G'zOne Commando | NEC, Casio and Hitachi | 2011/04 | Android 2.2.1 Froyo | |
| CAT S22 Flip | CAT | 2021/11 | Android 11 (Go Edition) | [98] |
| CAT S62 Pro | CAT | 2020/09 | Android 10 | [99] |
| Cherry Mobile Flare S7 | Cherry Mobile | 2018/10 | Android 8.1 Oreo | [100][101] |
| Cherry Mobile Flare S7 Power | Cherry Mobile | 2018/10 | Android 8.1 Oreo (Go Edition) | [102][103] |
| Cherry Mobile Flare S7 Lite | Cherry Mobile | 2018/10 | Android 8.1 Oreo (Go Edition) | [104][105] |
| Cherry Mobile Flare S7 Mini | Cherry Mobile | 2018/10 | Android 8.1 Oreo (Go Edition) | [106] |
| Cherry Mobile Flare S7 Plus | Cherry Mobile | 2018/09 | Android 8.1 Oreo | [107] |
| Cherry Mobile Flare S7 Prime | Cherry Mobile | 2018/10 | Android 8.1 Oreo (Go Edition) | [108] |
| Cherry Mobile Flare S8 | Cherry Mobile | 2019/07 | Android 9 Pie | [109] |
| Cherry Mobile Flare S8 Deluxe | Cherry Mobile | 2019/07 | Android 9 Pie | [110][111] |
| Cherry Mobile Flare S8 Pro | Cherry Mobile | 2019/07 | Android 9 Pie | [112][113] |
| Cherry Mobile Flare S8 Plus | Cherry Mobile | 2019/07 | Android 9 Pie | [114][113] |
| Cherry Mobile Flare S8 Lite | Cherry Mobile | 2019/07 | Android 9 Pie | [115][113] |
| CMF Phone 1 | Nothing | 2024/07 | Android 14 | [116] |
| CMF Phone 2 Pro | Nothing | 2025/05 | Android 15 | [117] |

# D

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Dior Phone Touch/Dior Revires | Dior | 2011 | Unknown Android Version | [118] |

# E

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Essential PH-1 | Essential Products | 2017/08 | Android 7.0 Nougat | [119] |
| Eye | ESTI | *Unreleased* | Android 7.1 Nougat | [120] |

# F

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Fairphone 1 | FairPhone | 2013/04 | Android 4.2 Jelly Bean | |
| Fairphone 2 | FairPhone | 2015/12 | Android 5 Lollipop | |
| Fairphone 3 | FairPhone | 2019/09 | Android 9 Pie | |
| Fairphone 3+ | FairPhone | 2020/08 | Android 10 | |
| Fairphone 4 | FairPhone | 2021/10 | Android 11 | |
| Fairphone 5 | FairPhone | 2023/08 | Android 13 | |
| Freedom Phone | Freedom Phone | 2021/07 | Android 10 | [121] |

# G

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Geeksphone One | Geeksphone | 2010 | Android 1.6 Donut | |
| Geeksphone Revolution | Geeksphone | 2014/01 | Android 4.2.2 Jelly Bean | |
| Blackphone | Geeksphone & Silent Circle | 2014/06 | Android 4.4.2 KitKat | |
| Garmin Nüvifone A50/Garminfone | Garmin | 2010/06 | Android 1.6 Donut | |
| Garmin Nüvifone A10 | Garmin | 2010/07 | Android 1.6 Donut | |
| Goophone i5 | Goophone | 2012/08 | Android 4.0 Ice Cream Sandwich (w/ iOS 6 skin) | [122] |
| Goophone i5S | Goophone | 2013/03 | Android 4.2 Jelly Bean | [123] |
| Goophone i5C | Goophone | 2013/08 | Android 4.2 Jelly Bean | [124] |
| Goophone i6 | Goophone | 2014/07 | Android 4.2.2 Jelly Bean | [125] |
| Goophone X | Goophone | 2017/09 | Android 5.0 Lollipop | [126] |
| Goophone 12 Pro | Goophone | 2020/09 | Android 10 | [127] |

# H

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| HTC Dream | HTC | 2008/09 | Android 1.0 | [128] |
| HTC Magic | HTC | 2009/05 | Android 1.6 Donut | [129] |
| HTC Hero | HTC | 2009/07 | Android 1.5 Cupcake | [130] |
| HTC Tattoo | HTC | 2009/09 | Android 1.6 Donut | [131] |
| HTC Desire | HTC | 2010/02 | Android 2.0 Eclair | [132] |
| HTC Legend | HTC | 2010/03 | Android 2.0 Eclair | [133] |
| HTC Droid Incredible | HTC | 2010/04 | Android 2.0 Eclair | [134] |
| HTC Wildfire | HTC | 2010/05 | Android 2.0 Eclair | [135] |
| HTC Aria | HTC | 2010/06 | Android 2.0 Eclair | [136] |
| HTC Evo 4G | HTC | 2010/06 | Android 2.0 Eclair | [137] |
| HTC Evo 4G+ | HTC | 2010/06 | Android 2.0 Eclair | [138] |
| HTC Desire HD | HTC | 2010/10 | Android 2.2 Froyo | [139] |
| HTC Desire Z | HTC | 2010/11 | Android 2.2 Froyo | [140] |
| HTC Gratia | HTC | 2010/11 | Android 2.2 Froyo | [141] |
| HTC Evo Shift 4G | HTC | 2011/01 | Android 2.2 Froyo | [142] |
| HTC Inspire 4G | HTC | 2011/02 | Android 2.2 Froyo | [143] |
| HTC Incredible S | HTC | 2011/02 | Android 2.2 Froyo | [144] |
| HTC ThunderBolt | HTC | 2011/03 | Android 2.2 Froyo | [145] |
| HTC Desire S | HTC | 2011/03 | Android 2.3 Gingerbread | [146] |
| HTC Merge | HTC | 2011/04 | Android 2.2 Froyo | [147] |
| HTC Sensation | HTC | 2011/05 | Android 2.3 Gingerbread | [148] |
| HTC Wildfire S | HTC | 2011/05 | Android 2.3 Gingerbread | [149] |
| HTC ChaCha | HTC | 2011/06 | Android 2.3 Gingerbread | [150] |
| HTC Salsa | HTC | 2011/06 | Android 2.3 Gingerbread | [151] |
| HTC Evo 3D | HTC | 2011/07 | Android 2.3 Gingerbread | [152] |
| HTC Amaze 4G | HTC | 2011/10 | Android 2.3 Gingerbread | [153] |
| HTC Explorer | HTC | 2011/10 | Android 2.3 Gingerbread | [154] |
| HTC Sensation XE | HTC | 2011/10 | Android 2.3 Gingerbread | [155] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| HTC Rhyme | HTC | 2011/10 | Android 2.3 Gingerbread | [156] |
| HTC Raider 4G | HTC | 2011/10 | Android 2.3 Gingerbread | [157] |
| HTC Evo Design 4G | HTC | 2011/10 | Android 2.3 Gingerbread | [158] |
| HTC Sensation XL | HTC | 2011/11 | Android 2.3 Gingerbread | [159] |
| HTC Rezound | HTC | 2011/11 | Android 2.3 Gingerbread | [160] |
| HTC One S | HTC | 2012/04 | Android 4.0 Ice Cream Sandwich | [161] |
| HTC One V | HTC | 2012/04 | Android 4.0 Ice Cream Sandwich | [162] |
| HTC One X/XL | HTC | 2012/05 | Android 4.0 Ice Cream Sandwich | [163][164] |
| HTC Evo 4G LTE | HTC | 2012/05 | Android 4.0 Ice Cream Sandwich | [165] |
| HTC One S C2 | HTC | 2012/06 | Android 4.0 Ice Cream Sandwich | [166] |
| HTC Desire C | HTC | 2012/06 | Android 4.0 Ice Cream Sandwich | [167] |
| HTC Desire V | HTC | 2012/06 | Android 4.0 Ice Cream Sandwich | [168] |
| HTC Droid Incredible 4G LTE | HTC | 2012/07 | Android 4.0 Ice Cream Sandwich | [169] |
| HTC Desire VC | HTC | 2012/07 | Android 4.0 Ice Cream Sandwich | [170] |
| HTC Desire XC | HTC | 2012/07 | Android 4.0 Ice Cream Sandwich | [171] |
| HTC One XC | HTC | 2012/08 | Android 4.0 Ice Cream Sandwich | [172] |
| HTC J | HTC | 2012/08 | Android 4.0 Ice Cream Sandwich | [173] |
| HTC Desire VT | HTC | 2012/08 | Android 4.0 Ice Cream Sandwich | [174] |
| HTC Desire X | HTC | 2012/10 | Android 4.0 Ice Cream Sandwich | [175] |
| HTC One VX | HTC | 2012/10 | Android 4.0 Ice Cream Sandwich | [176] |
| HTC One X+ | HTC | 2012/11 | Android 4.1 Jelly Bean | [177] |
| HTC Desire SV | HTC | 2012/11 | Android 4.0 Ice Cream Sandwich | [178] |
| HTC Desire 400 | HTC | 2012/12 | Android 4.1 Jelly Bean | [179] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| HTC One SV | HTC | 2013/01 | Android 4.0 Ice Cream Sandwich | [180] |
| HTC Butterfly | HTC | 2013/01 | Android 4.1 Jelly Bean | [181] |
| HTC One (M7) | HTC | 2013/03 | Android 4.1 Jelly Bean | [182] |
| HTC First | HTC | 2013/04 | Android 4.1 Jelly Bean | [183] |
| HTC Desire L/P/Q | HTC | 2013/04 | Android 4.1 Jelly Bean | [184][185][186] |
| HTC Desire U | HTC | 2013/06 | Android 4.0 Ice Cream Sandwich | [187] |
| HTC Desire 600 | HTC | 2013/06 | Android 4.1 Jelly Bean | [188] |
| HTC Desire 200 | HTC | 2013/07 | Android 4.0 Ice Cream Sandwich | [189] |
| HTC Butterfly S | HTC | 2013/07 | Android 4.1 Jelly Bean | [190] |
| HTC One Mini | HTC | 2013/08 | Android 4.1 Jelly Bean | [191] |
| HTC Desire 500 | HTC | 2013/09 | Android 4.1 Jelly Bean | [192] |
| HTC One Max | HTC | 2013/10 | Android 4.1 Jelly Bean | [193] |
| HTC Desire 601 | HTC | 2013/10 | Android 4.1 Jelly Bean | [194] |
| HTC Desire 300 | HTC | 2013/12 | Android 4.1 Jelly Bean | [195] |
| HTC Desire 601 dual sim | HTC | 2013/12 | Android 4.1 Jelly Bean | [196] |
| HTC Desire 700 | HTC | 2014/01 | Android 4.1 Jelly Bean | [197][198] |
| HTC Desire 501 | HTC | 2014/02 | Android 4.1 Jelly Bean | [199][200] |
| HTC Desire 816 | HTC | 2014/03 | Android 4.4 KitKat | [201] |
| HTC One (M8) | HTC | 2014/03 | Android 4.4 KitKat | [202] |
| HTC Desire 310 | HTC | 2014/04 | Android 4.1 Jelly Bean | [203][204] |
| HTC Desire 610 | HTC | 2014/03 | Android 4.4 KitKat | [205] |
| HTC Desire 816 dual sim | HTC | 2014/05 | Android 4.4 KitKat | [206] |
| HTC One Mini 2 | HTC | 2014/05 | Android 4.4 KitKat | [207] |
| HTC Desire 210 | HTC | 2014/06 | Android 4.1 Jelly Bean | [208] |
| HTC Desire 616 | HTC | 2014/06 | Android 4.1 Jelly Bean | [209] |
| HTC One (E8) | HTC | 2014/06 | Android 4.4 KitKat | [210] |
| HTC Desire 516 | HTC | 2014/06 | Android 4.1 Jelly Bean | [211] |
| HTC One Remix | HTC | 2014/07 | Android 4.4 KitKat | [212] |
| HTC Butterfly 2 | HTC | 2014/09 | Android 4.4 KitKat | [213] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| HTC Desire 510 | HTC | 2014/09 | Android 4.4 KitKat | [214] |
| HTC Desire 820q | HTC | 2014/10 | Android 4.4 KitKat | [215] |
| HTC Desire 612 | HTC | 2014/10 | Android 4.4 KitKat | [216] |
| HTC One (M8 Eye) | HTC | 2014/10 | Android 4.4 KitKat | [217] |
| HTC Desire 816G | HTC | 2014/10 | Android 4.4 KitKat | [218] |
| HTC Desire 820 | HTC | 2014/11 | Android 4.4 KitKat | [219] |
| HTC Desire Eye | HTC | 2014/11 | Android 4.4 KitKat | [220] |
| HTC Desire 620/G | HTC | 2014/12 | Android 4.4 KitKat | [221][222] |
| HTC Desire 320 | HTC | 2015/01 | Android 4.4 KitKat | [223] |
| HTC Desire 526G+ | HTC | 2015/01 | Android 4.4 KitKat | [224] |
| HTC Desire 826 | HTC | 2015/03 | Android 5.0 Lollipop | [225] |
| HTC Desire 626 | HTC | 2015/03 | Android 4.4 KitKat | [226] |
| HTC Desire 820s | HTC | 2015/03 | Android 4.4 KitKat | [227] |
| HTC Desire 626G+ | HTC | 2015/04 | Android 4.4 KitKat | [228] |
| HTC One M9 | HTC | 2015/03 | Android 5.0 Lollipop | [229] |
| HTC One E9/+ | HTC | 2015/05 | Android 5.0 Lollipop | [230][231] |
| HTC One M8s | HTC | 2015/05 | Android 5.0 Lollipop | [232] |
| HTC One M9+ | HTC | 2015/05 | Android 5.0 Lollipop | [233] |
| HTC Desire 326G | HTC | 2015/06 | Android 4.4 KitKat | [234] |
| HTC Desire 820G+ | HTC | 2015/06 | Android 4.4 KitKat | [235] |
| HTC One ME | HTC | 2015/07 | Android 5.0 Lollipop | [236] |
| HTC Desire 626s | HTC | 2015/07 | Android 5.0 Lollipop | [237] |
| HTC Desire 526 | HTC | 2015/08 | Android 5.0 Lollipop | [238] |
| HTC Desire 626 (USA) | HTC | 2015/08 | Android 5.0 Lollipop | [239] |
| HTC One M9+ Supreme Camera Edition | HTC | 2015/10 | Android 5.0 Lollipop | [240] |
| HTC Butterfly 3 | HTC | 2015/10 | Android 5.0 Lollipop | [241] |
| HTC One E9s | HTC | 2015/10 | Android 5.0 Lollipop | [242] |
| HTC One A9 | HTC | 2015/10 | Android 6.0 Marshmallow | [243] |
| HTC Desire 520 | HTC | 2015/11 | Android 5.0 Lollipop | [244] |
| HTC Desire 728 | HTC | 2015/11 | Android 5.0 Lollipop | [245] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| HTC Desire 828 | HTC | 2015/11 | Android 5.0 Lollipop | [246] |
| HTC One M9s | HTC | 2015/11 | Android 5.0 Lollipop | [247] |
| HTC One X9 | HTC | 2016/01 | Android 6.0 Marshmallow | [248] |
| HTC Desire 530 | HTC | 2016/03 | Android 6.0 Marshmallow | [249] |
| HTC Desire 825 | HTC | 2016/04 | Android 6.0 Marshmallow | [250] |
| HTC 10 | HTC | 2016/04 | Android 6.0 Marshmallow | [251] |
| HTC Desire 830 | HTC | 2016/05 | Android 6.0 Marshmallow | [252] |
| HTC One M9 Prime Camera | HTC | 2016/05 | Android 5.0 Lollipop | [253] |
| HTC Desire 630 | HTC | 2016/06 | Android 6.0 Marshmallow | [254] |
| HTC 10 Lifestyle | HTC | 2016/06 | Android 6.0 Marshmallow | [255] |
| HTC One S9 | HTC | 2016/06 | Android 6.0 Marshmallow | [256] |
| HTC Desire 628 | HTC | 2016/06 | Android 5.0 Lollipop | [257] |
| HTC Desire 625 | HTC | 2016/08 | Android 5.0 Lollipop | [258] |
| HTC Desire 10 Lifestyle | HTC | 2016/09 | Android 6.0 Marshmallow | [259] |
| HTC Desire 728 Ultra | HTC | 2016/12 | Android 6.0 Marshmallow | [260] |
| HTC One A9s | HTC | 2016/11 | Android 6.0 Marshmallow | [261] |
| HTC 10 evo | HTC | 2016/11 | Android 6.0 Marshmallow | [262] |
| HTC Desire 10 Pro | HTC | 2016/12 | Android 6.0 Marshmallow | [263] |
| HTC Desire 650 | HTC | 2016/12 | Android 6.0 Marshmallow | [264] |
| HTC U Play | HTC | 2017/02 | Android 6.0 Marshmallow | [265] |
| HTC U Ultra | HTC | 2017/02 | Android 7.0 Nougat | [266] |
| HTC U11 | HTC | 2017/06 | Android 7.0 Nougat | [267] |
| HTC One X10 | HTC | 2017/07 | Android 6.0 Marshmallow | [268] |
| HTC U11+/Life | HTC | 2017/11 | Android 8.0 Oreo | [269][270] |
| HTC U11 EYEs | HTC | 2018/01 | Android 8.0 Oreo | [271] |
| HTC U12+ | HTC | 2018/06 | Android 8.0 Oreo | [272] |
| HTC U12 life | HTC | 2018/08 | Android 8.0 Oreo | [273] |
| HTC Desire 12/12+ | HTC | 2018/09 | Android 8.0 Oreo | [274][275] |
| HTC Exodus 1 | HTC | 2018/12 | Android 8.0 Oreo | [276] |
| HTC Desire 12s | HTC | 2018/12 | Android 8.0 Oreo | [277] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| HTC Desire 19+ | HTC | 2019/06 | Android 9 Pie | [278] |
| HTC U19e | HTC | 2019/06 | Android 9 Pie | [279] |
| HTC Wildfire X | HTC | 2019/08 | Android 9 Pie | [280] |
| HTC Exodus 1s | HTC | 2019/10 | Android 8.0 Oreo | [281] |
| HTC Desire 19s | HTC | 2019/11 | Android 9 Pie | [282] |
| HTC Wildfire R70 | HTC | 2020/02 | Android 9 Pie | [283] |
| HTC Desire 20 Pro | HTC | 2020/06 | Android 10 | [284] |
| HTC Wildfire E2 | HTC | 2020/08 | Android 10 | [285] |
| HTC U20 5G | HTC | 2020/10 | Android 10 | [286] |
| HTC Desire 20+ | HTC | 2020/10 | Android 10 | [287] |
| HTC Desire 21 Pro 5G | HTC | 2021/01 | Android 10 | [288] |
| HTC Wildfire E3 | HTC | 2021/05 | Android 10 | [289] |
| HTC Wildfire E2 Plus | HTC | 2021/12 | Android 11 | [290] |
| HTC Desire 22 Pro | HTC | 2022/07 | Android 12 | [291] |
| HTC Wildfire E Plus | HTC | 2022/10 | Android 12 | [292] |
| HTC Wildfire E3 lite | HTC | 2023/04 | Android 12 | [293] |
| HTC Wildfire E2 Play | HTC | 2023/04 | Android 12 | [294] |
| HTC U23 Pro | HTC | 2023/05 | Android 13 | [295] |
| HTC U23 | HTC | 2023/07 | Android 13 | [296] |
| HTC Wildfire E star | HTC | 2023/08 | Android 12 | [297] |
| HTC U24 Pro | HTC | 2024/07 | Android 14 | [298] |
| HTC/Google Sooner | HTC/Google | *Unreleased* (2007 prototypes) | Android htc-2065.0.8.0.0 build (oldest known build seen on the device) | [299] |
| Honor U8860 | Huawei | 2011/09 | Android 2.3 Gingerbread | [300] |
| Honor 2 | Huawei | 2012/10 | Android 4.0 Ice Cream Sandwich | [301] |
| Honor 3 | Huawei | 2013/08 | Android 4.1 Jelly Bean | [302] |
| Honor 3C | Huawei | 2013/12 | Android 4.1 Jelly Bean | [303] |
| Honor 3X | Huawei | 2013/12 | Android 4.4 KitKat | [304] |
| Honor 3X Pro | Huawei | 2014/05 | Android 4.1 Jelly Bean | [305] |
| Honor 3C 4G | Huawei | 2014/06 | Android 4.4 KitKat | [306] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Honor 6 | Huawei | 2014/08 | Android 4.4 KitKat | [307] |
| Honor 3C Play | Huawei | 2014/09 | Android 4.1 Jelly Bean | [308] |
| Honor 4 Play | Huawei | 2014/09 | Android 4.4 KitKat | [309] |
| Honor Holly | Huawei | 2014/10 | Android 4.4 KitKat | [310] |
| Honor 4X | Huawei | 2014/10 | Android 4.4 KitKat | [311] |
| Honor 6 Plus | Huawei | 2014/12 | Android 4.4 KitKat | [312] |
| Honor 4C | Huawei | 2015/04 | Android 4.4 KitKat | [313] |
| Honor Bee | Huawei | 2015/05 | Android 4.4 KitKat | [314] |
| Honor 7 | Huawei | 2015/07 | Android 5.0 Lollipop | [315] |
| Honor 7i | Huawei | 2015/08 | Android 5.0 Lollipop | [316] |
| Honor 5X | Huawei | 2015/11 | Android 5.0 Lollipop | [317] |
| Honor Holly 2 Plus | Huawei | 2016/01 | Android 5.0 Lollipop | [318] |
| Honor 5c | Huawei | 2016/04 | Android 6.0 Marshmallow | [319] |
| Honor V8 | Huawei | 2016/05 | Android 6.0 Marshmallow | [320] |
| Honor 5A | Huawei | 2016/06 | Android 5.0 Lollipop | [321] |
| Honor 8 | Huawei | 2016/07 | Android 6.0 Marshmallow | [322] |
| Honor Note 8 | Huawei | 2016/08 | Android 6.0 Marshmallow | [323] |
| Honor Holly 3 | Huawei | 2016/07 | Android 6.0 Marshmallow | [324] |
| Honor 6X | Huawei | 2016/10 | Android 6.0 Marshmallow | [325] |
| Honor Magic | Huawei | 2016/12 | Android 6.0 Marshmallow | [326] |
| Honor 8 Pro | Huawei | 2017/04 | Android 7.0 Nougat | [327] |
| Honor 6A | Huawei | 2017/05 | Android 7.0 Nougat | [328] |
| Honor 9 | Huawei | 2017/07 | Android 7.0 Nougat | [329] |
| Honor 6C Pro | Huawei | 2017/10 | Android 7.0 Nougat | [330] |
| Honor 7X | Huawei | 2017/12 | Android 7.0 Nougat | [331] |
| Honor V10 | Huawei | 2017/12 | Android 8.0 Oreo | [332] |
| Honor 9 Lite | Huawei | 2017/12 | Android 8.0 Oreo | [333] |
| Honor 7A | Huawei | 2018/04 | Android 8.0 Oreo | [334] |
| Honor 7C | Huawei | 2018/05 | Android 8.0 Oreo | [335] |
| Honor 10 | Huawei | 2018/05 | Android 8.0 Oreo | [336] |
| Honor 7S | Huawei | 2018/05 | Android 8.0 Oreo | [337] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Honor 9N | Huawei | 2018/07 | Android 8.0 Oreo | [338] |
| Honor Play | Huawei | 2018/08 | Android 8.0 Oreo | [339] |
| Honor Note 10 | Huawei | 2018/08 | Android 8.0 Oreo | [340] |
| Honor 8X/Max | Huawei | 2018/09 | Android 8.0 Oreo | [341][342] |
| Honor 8C | Huawei | 2018/10 | Android 8.0 Oreo | [343] |
| Honor Magic 2/3D | Huawei | 2018/08 | Android 9 Pie | [344][345] |
| Honor 10 Lite | Huawei | 2018/11 | Android 9 Pie | [346] |
| Honor V20 | Huawei | 2018/12 | Android 9 Pie | [347] |
| Honor Play 8A | Huawei | 2019/01 | Android 9 Pie | [348] |
| Honor 8A Pro | Huawei | 2019/04 | Android 9 Pie | [349] |
| Honor 20 lite | Huawei | 2019/05 | Android 9 Pie | [350] |
| Honor 20i | Huawei | 2019/05 | Android 9 Pie | [351] |
| Honor 20 | Huawei | 2019/06 | Android 9 Pie | [352] |
| Honor 20 Pro | Huawei | 2019/07 | Android 9 Pie | [353] |
| Honor 9X (China) | Huawei | 2019/07 | Android 9 Pie | [354] |
| Honor 9X Pro | Huawei | 2019/07 | Android 9 Pie | [355] |
| Honor Play 3/3e | Huawei | 2019/09 | Android 9 Pie | [356][357] |
| Honor 20S | Huawei | 2019/09 | Android 9 Pie | [358] |
| Honor 20 lite (China) | Huawei | 2019/10 | Android 9 Pie | [359] |
| Honor 9X | Huawei | 2019/10 | Android 9 Pie | [360] |
| Honor V30/30 Pro | Huawei | 2019/11 | Android 10 | [361][362] |
| Honor 8A Prime | Huawei | 2020/03 | Android 10 | [363] |
| Honor Play 9A | Huawei | 2020/03 | Android 10 | [364] |
| Honor 30S | Huawei | 2020/03 | Android 10 | [365] |
| Honor Play 4T/Pro | Huawei | 2020/04 | Android 10 | [366][367] |
| Honor 8A 2020 | Huawei | 2020/04 | Android 10 | [368] |
| Honor 20e | Huawei | 2020/04 | Android 10 | [369] |
| Honor 30/Pro/Pro+ | Huawei | 2020/04 | Android 10 | [370][371][372] |
| Honor 9X Lite | Huawei | 2020/04 | Android 10 | [373] |
| Honor 9C/9S/9A | Huawei | 2020/04 | Android 10 | [374][375][376] |
| Honor X10 | Huawei | 2020/05 | Android 10 | [377] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Honor 8S 2020 | Huawei | 2020/05 | Android 10 | [378] |
| Honor Play4/Pro | Huawei | 2020/06 | Android 10 | [379][380] |
| Honor 30 Lite | Huawei | 2020/07 | Android 10 | [381] |
| Honor X10 Max | Huawei | 2020/07 | Android 10 | [382] |
| Honor 30i | Huawei | 2020/09 | Android 10 | [383] |
| Honor 10X Lite | Huawei | 2020/10 | Android 10 | [384] |
| Honor V40 | Honor | 2021/01 | Android 10 | [385] |
| Honor V40 Lite | Honor | 2021/03 | Android 10 | [386] |
| Honor Play 5T Youth | Honor | 2021/04 | Android 10 | [387] |
| Honor Play 20 | Honor | 2021/05 | Android 10 | [388] |
| Honor Play 5 | Honor | 2021/05 | Android 10 | [389] |
| Honor 50/Pro | Honor | 2021/06 | Android 11 | [390][391] |
| Honor 50 SE | Honor | 2021/07 | Android 11 | [392] |
| Honor X20 SE | Honor | 2021/07 | Android 11 | [393] |
| Honor Play 5T Pro | Honor | 2021/08 | Android 11 | [394] |
| Honor Magic3/Pro/Pro+ | Honor | 2021/08 | Android 11 | [395][396][397] |
| Honor X20 | Honor | 2021/08 | Android 11 | [398] |
| Honor Play 5 Youth | Honor | 2021/11 | Android 11 | [399] |
| Honor 50 Lite | Honor | 2021/11 | Android 11 | [400] |
| Honor X30 Max/X30i | Honor | 2021/08 | Android 11 | [401][402] |
| Honor 60/Pro | Honor | 2021/12 | Android 11 | [403][404] |
| Honor X30 | Honor | 2021/12 | Android 11 | [405] |
| Honor Play 30 Plus | Honor | 2022/01 | Android 11 | [406] |
| Huawei U8230 | Huawei | 2010/03 | Android 2.0 Eclair | [407] |
| Huawei U8100 | Huawei | 2010/07 | Android 2.0 Eclair | [408] |
| Huawei IDEOS | Huawei | 2010/09 | Android 2.2 Froyo | [409] |
| Huawei IDEOS X5 | Huawei | 2011/04 | Android 2.2 Froyo | [410] |
| Huawei Sonic | Huawei | 2011/07 | Android 2.3 Gingerbread | [411] |
| Huawei Ascend P1 | Huawei | 2012/07 | Android 4.0 Ice Cream Sandwich | [412] |
| Huawei STREAM X GL07S | Huawei | 2013/02 | Android 4.1 Jelly Bean | [413] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Huawei Ascend Mate | Huawei | 2013/03 | Android 4.1 Jelly Bean | [414] |
| Huawei Ascend P2 | Huawei | 2013/04 | Android 4.1 Jelly Bean | [415] |
| Huawei Ascend P6 | Huawei | 2013/06 | Android 4.1 Jelly Bean | [416] |
| Huawei Ascend Mate 2 4G | Huawei | 2014/01 | Android 4.1 Jelly Bean | [417] |
| Huawei Ascend P7 | Huawei | 2014/06 | Android 4.4 KitKat | [418] |
| Huawei Enjoy 7 Plus | Huawei | 2011/09 | Android 7.0 Nougat | [419] |
| Huawei Ascend Mate 7 | Huawei | 2014/10 | Android 4.4 KitKat | [420] |
| Huawei P8 | Huawei | 2015/04 | Android 4.4 KitKat | [421] |
| Huawei Mate S | Huawei | 2015/10 | Android 5.0 Lollipop | [422] |
| Huawei Mate 8 | Huawei | 2015/11 | Android 6.0 Marshmallow | [423] |
| Huawei P9 | Huawei | 2016/04 | Android 6.0 Marshmallow | [424] |
| Huawei Nova/Plus | Huawei | 2016/10 | Android 6.0 Marshmallow | [425][426] |
| Huawei Mate 9 | Huawei | 2016/12 | Android 7.0 Nougat | [427] |
| Huawei P10 | Huawei | 2017/02 | Android 7.0 Nougat | [428] |
| Huawei Nova 2/Plus | Huawei | 2017/06 | Android 7.0 Nougat | [429][430] |
| Huawei Mate 10 Lite | Huawei | 2017/11 | Android 7.0 Nougat | [431] |
| Huawei Mate 10 | Huawei | 2017/11 | Android 8.0 Oreo | [428] |
| Huawei P20 | Huawei | 2018/03 | Android 8.0 Oreo | [428] |
| Huawei Nova 3i/P Smart+ | Huawei | 2018/07 | Android 8.0 Oreo | [432] |
| Huawei Nova 3 | Huawei | 2018/08 | Android 8.0 Oreo | [433] |
| Huawei Mate 20 | Huawei | 2018/11 | Android 9 Pie | [434] |
| Huawei Nova 4 | Huawei | 2018/12 | Android 9 Pie | [435] |
| Huawei Nova 4e | Huawei | 2019/03 | Android 9 Pie | [436] |
| Huawei P30 | Huawei | 2019/03 | Android 9 Pie | [437] |
| Huawei P30 lite | Huawei | 2019/04 | Android 9 Pie | [438] |
| Huawei Nova 5/5i/Pro | Huawei | 2019/06 | Android 9 Pie | [439][440][441] |
| Huawei Nova 5i Pro | Huawei | 2019/07 | Android 9 Pie | [442] |
| Huawei Nova 5T | Huawei | 2019/09 | Android 9 Pie | [443] |
| Huawei Mate 30 | Huawei | 2019/09 | Android 10 | [444] |
| Huawei Nova 5z | Huawei | 2019/11 | Android 9 Pie | [445] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Huawei Nova 6/5G/SE | Huawei | 2019/12 | Android 10 | [446][447][448] |
| Huawei Y7p | Huawei | 2020/02 | Android 9 Pie | [449] |
| Huawei Nova 7i | Huawei | 2020/02 | Android 9 Pie | [450] |
| Huawei P40 lite | Huawei | 2020/03 | Android 10 | [451] |
| Huawei P40 lite E | Huawei | 2020/03 | Android 9 Pie | [452] |
| Huawei P40 | Huawei | 2020/04 | Android 10 | [453] |
| Huawei Nova 7/Pro/SE | Huawei | 2020/04 | Android 10 | [454][455][456] |
| Huawei P40 lite 5G | Huawei | 2020/05 | Android 10 | [457] |
| Huawei Nova 7 SE 5G Youth | Huawei | 2020/10 | Android 10 | [458] |
| Huawei Mate 40 | Huawei | 2020/11 | Android 10 | [459] |
| Huawei Nova 8 SE | Huawei | 2020/11 | Android 10 | [460] |
| Huawei Nova 8 5G/Pro | Huawei | 2020/12 | Android 10 | [461][462] |
| Huawei Mate X2 | Huawei | 2021/02 | Android 10 | [463] |
| Huawei Nova 8 Pro 4G | Huawei | 2021/05 | Android 10 | [464] |
| Huawei Nova 8i | Huawei | 2021/07 | Android 10 | [465] |
| Huawei Nova 8 SE Youth | Huawei | 2021/08 | Android 10 | [466] |
| Huawei P50/Pro | Huawei | 2021/08 | Android 11 | [467][468] |
| Huawei Enjoy 20e | Huawei | 2021/08 | Android 10 | [469] |
| Huawei Nova 9 | Huawei | 2021/09 | Android 11 | [470] |
| Huawei Nova Y60 | Huawei | 2021/09 | Android 10 | [471] |
| Huawei P50 Pocket | Huawei | 2021/12 | Android 11 | [472] |
| Huawei Nova 9 SE | Huawei | 2022/03 | Android 11 | [473] |
| Huawei Nova 9 SE 5G | Huawei | 2022/04 | Android 11 | [474] |
| Huawei Nova Y70/Plus | Huawei | 2022/05 | Android 11 | [475] |
| Huawei Nova Y90 | Huawei | 2022/07 | Android 11 | [476] |
| Huawei Mate Xs 2 | Huawei | 2022/07 | Android 11 | [477] |
| Huawei Nova 10 | Huawei | 2022/07 | Android 11 | [478] |
| Huawei Mate 50/Pro/RS | Huawei | 2022/09 | Android 12 | [479][480][481] |
| Huawei Nova 10 SE | Huawei | 2022/10 | Android 11 | [482] |
| Huawei Nova Y61 | Huawei | 2022/11 | Android 11 | [483] |

# I

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Infinix Note 50s 5G+ | Infinix | 2025/04 | Android 14 | [484] |
| Intel AZ210 | Intel | 2012/04 | Android 2.3 Gingerbread | |
| iQOO 9/SE | Vivo | 2022/02 | Android 12 | [485][486] |
| iQOO Z6 Lite 5G | Vivo | 2022/10 | Android 12 | [487] |
| iQOO Neo9 | Vivo | 2023/12 | Android 14 | [488] |
| iQOO Neo10 | Vivo | 2024/11 | Android 15 | [489] |

# J

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Jupiter IO 3 | Vaporcade | 2016/01 | Android 4.4 KitKat | [490] |

# K

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Kodak Ektra (phone) | Kodak | 2017/07 | Android 6.0 Marshmallow | [118] |
| Karbonn a15 | Karbonn | 2012/12 | Android 4.0 Ice Cream Sandwich | |

# L

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Leitz Phone 1 | Leica | 2021/07 | Android 11 | [491] |
| Leitz Phone 2 | Leica | 2022/11 | Android 12 | [492] |
| Leitz Phone 3 | Leica | 2024/04 | Android 14 | [493] |
| Lenovo P780 | Lenovo | 2013/06 | Android 4.1 Jelly Bean | [494] |
| Lenovo Vibe Z | Lenovo | 2013/11 | Android 4.1 Jelly Bean | [495] |
| Lenovo A526 | Lenovo | 2014/06 | Android 4.1 Jelly Bean | [496] |
| Lenovo Vibe Z2 Pro | Lenovo | 2014/08 | Android 4.4 KitKat | [497] |
| Lenovo Vibe Z2 | Lenovo | 2014/09 | Android 4.4 KitKat | [498] |
| ZUK Z1 | Lenovo | 2015/08 | Android 5.0 Lollipop | [499] |
| Lenovo Vibe P1 | Lenovo | 2015/09 | Android 5.0 Lollipop | [500] |
| Lenovo Vibe K4 Note | Lenovo | 2016/01 | Android 5.0 Lollipop | [501] |
| Lenovo K5 Note | Lenovo | 2016/01 | Android 5.0 Lollipop | [502] |
| Lenovo Vibe P1 Turbo | Lenovo | 2016/02 | Android 5.0 Lollipop | [503] |
| Lenovo Vibe K5/Plus | Lenovo | 2016/02 | Android 5.0 Lollipop | [504][505] |
| ZUK Z2 | Lenovo | 2016/05 | Android 6.0 Marshmallow | [506] |
| Lenovo Phab 2/Plus/Pro | Lenovo | 2016/06 | Android 6.0 Marshmallow | [507][508][509] |
| Lenovo K6/Power/Note | Lenovo | 2016/09 | Android 6.0 Marshmallow | [510][511][512] |
| Lenovo P2 | Lenovo | 2016/09 | Android 6.0 Marshmallow | [513] |
| Lenovo Z2 Plus | Lenovo | 2017/01 | Android 6.0 Marshmallow | [506] |
| Lenovo Legion Pro | Lenovo | 2020/07 | Android 10 | [514] |
| Lenovo Legion Duel | Lenovo | 2020/10 | Android 10 | [515] |
| Lenovo Legion 2 Pro | Lenovo | 2021/04 | Android 11 | [516] |
| Lenovo Legion Duel 2 | Lenovo | 2021/05 | Android 11 | [517] |
| Lenovo Legion Y90 | Lenovo | 2022/03 | Android 12 | [518] |
| Lenovo Legion Y70 | Lenovo | 2022/08 | Android 12 | [519] |
| LG GW620 | LG Electronics | 2009/11 | Android 1.5 Cupcake | [520] |
| LG Optimus Q | LG Electronics | 2010/05 | Android 2.0 Eclair | [521] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| LG Optimus | LG Electronics | 2010/06 | Android 1.6 Donut | [522] |
| LG Optimus One | LG Electronics | 2010/10 | Android 2.2 Froyo | [523] |
| LG Optimus Chic | LG Electronics | 2010/11 | Android 2.2 Froyo | [524] |
| LG Optimus 2X | LG Electronics | 2011/02 | Android 2.2 Froyo | [525] |
| LG Optimus Black | LG Electronics | 2011/05 | Android 2.2 Froyo | [526] |
| LG Optimus 3D | LG Electronics | 2011/07 | Android 2.2 Froyo | [527] |
| LG Optimus Slider | LG Electronics | 2011/10 | Android 2.3 Gingerbread | [528] |
| LG Optimus LTE (LU6200) | LG Electronics | 2012/01 | Android 2.3 Gingerbread | [529] |
| LG Optimus 4X HD | LG Electronics | 2012/06 | Android 4.0 Ice Cream Sandwich | [530] |
| LG Optimus LTE (SU640) | LG Electronics | 2012/08 | Android 2.3 Gingerbread | [531] |
| LG Optimus L9 | LG Electronics | 2012/11 | Android 4.0 Ice Cream Sandwich | [532] |
| LG Optimus Vu | LG Electronics | 2012/11 | Android 4.0 Ice Cream Sandwich | [533] |
| LG Optimus G | LG Electronics | 2013/01 | Android 4.0 Ice Cream Sandwich | [534] |
| LG G2 | LG Electronics | 2013/09 | Android 4.2.2 Jelly Bean | [535] |
| LG G Flex | LG Electronics | 2013/11 | Android 4.2.2 Jelly Bean | [536] |
| LG G Pro Lite | LG Electronics | 2013/11 | Android 4.1.2 Jelly Bean | [537] |
| LG Gx | LG Electronics | 2014/01 | Android 4.3 Jelly Bean | [538] |
| LG G2 Mini | LG Electronics | 2014/04 | Android 4.4 KitKat | [539] |
| LG G Pro 2 | LG Electronics | 2014/04 | Android 4.4 KitKat | [540] |
| LG G3 | LG Electronics | 2014/05 | Android 4.4 KitKat | [541] |
| LG G3 Stylus | LG Electronics | 2014/10 | Android 4.4 KitKat | [542] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|---------------------------|------|
| LG G Flex 2 | LG Electronics | 2015/02 | Android 5.0 Lollipop | [543] |
| LG G4 | LG Electronics | 2015/04 | Android 5.1 Lollipop | [544] |
| LG V10 | LG Electronics | 2015/10 | Android 5.1 Lollipop | [545] |
| LG K10 | LG Electronics | 2016/01 | Android 5.1 Lollipop | [546] |
| LG G5 | LG Electronics | 2016/04 | Android 6.0 Marshmallow | [547] |
| LG V20 | LG Electronics | 2016/10 | Android 7.0 Nougat | [548] |
| LG K10 (2017) | LG Electronics | 2017/02 | Android 7.0 Nougat | [549] |
| LG G6 | LG Electronics | 2017/05 | Android 7.0 Nougat | [550] |
| LG V30 | LG Electronics | 2017/10 | Android 7.1 Nougat | [551] |
| LG G7 ThinQ | LG Electronics | 2018/05 | Android 8.0 Oreo | [552] |
| LG V35 ThinQ | LG Electronics | 2018/06 | Android 8.0 Oreo | [553] |
| LG K10 (2018) | LG Electronics | 2018/06 | Android 7.1.2 Nougat | [554] |
| LG V40 ThinQ | LG Electronics | 2018/10 | Android 8.1 Oreo | [555] |
| LG G8 ThinQ | LG Electronics | 2019/04 | Android 9 Pie | [556] |
| LG V50 ThinQ | LG Electronics | 2019/05 | Android 9 Pie | [557] |
| LG Stylo 5 | LG Electronics | 2019/06 | Android 9 Pie | [558] |
| LG W10/W30 | LG Electronics | 2019/07 | Android 9 Pie | [559][560] |
| LG W30 Pro | LG Electronics | 2019/10 | Android 9 Pie | [561] |
| LG W10 Alpha | LG Electronics | 2020/02 | Android 9 Pie | [562] |
| LG Q51 | LG Electronics | 2020/02 | Android 10 | [563] |
| LG V60 ThinQ | LG Electronics | 2020/03 | Android 10 | [564] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| LG Velvet | LG Electronics | 2020/05 | Android 10 | [565] |
| LG Stylo 6 | LG Electronics | 2020/05 | Android 10 | [566] |
| LG Q61 | LG Electronics | 2020/05 | Android 10 | [567] |
| LG K31 | LG Electronics | 2020/08 | Android 10 | [568] |
| LG Q92 5G | LG Electronics | 2020/08 | Android 10 | [569] |
| LG K22 | LG Electronics | 2020/09 | Android 10 | [570] |
| LG K42/K71 | LG Electronics | 2020/09 | Android 10 | [571][572] |
| LG Q31 | LG Electronics | 2020/09 | Android 10 | [573] |
| LG Wing | LG Electronics | 2020/10 | Android 10 | [574] |
| LG Q52 | LG Electronics | 2020/10 | Android 10 | [575] |
| LG K52/K62 | LG Electronics | 2020/11 | Android 10 | [576][577] |
| LG K92 5G | LG Electronics | 2020/11 | Android 10 | [578] |
| LG W31/+ | LG Electronics | 2020/12 | Android 10 | [579][580] |
| LG W41/+/Pro | LG Electronics | 2021/03 | Android 10 | [581][582][583] |

# M

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Marshall London | Marshall Amplification | 2015 | Android 5.0.2 Lollipop | [584] |
| Meizu M9 | Meizu | 2011/01 | Android 2.2 Froyo | [585] |
| Meizu MX | Meizu | 2011/12 | Android 2.3 Gingerbread | [586] |
| Meizu MX 4-core | Meizu | 2012/06 | Android 4.0 Ice Cream Sandwich | [587] |
| Meizu MX2 | Meizu | 2012/11 | Android 4.1 Jelly Bean | [588] |
| Meizu MX3 | Meizu | 2013/09 | Android 4.1 Jelly Bean | [589] |
| Meizu MX4 | Meizu | 2014/09 | Android 4.4 KitKat | [590] |
| Meizu MX4 Pro | Meizu | 2014/10 | Android 4.4 KitKat | [591] |
| Meizu M1/1 Note | Meizu | 2015/01 | Android 4.4 KitKat | [592][593] |
| Meizu M2 Note | Meizu | 2015/06 | Android 5.0 Lollipop | [594] |
| Meizu MX5 | Meizu | 2015/06 | Android 5.0 Lollipop | [595] |
| Meizu M2 | Meizu | 2015/07 | Android 5.0 Lollipop | [594] |
| Meizu PRO 5 | Meizu | 2015/09 | Android 5.0 Lollipop | [596] |
| Meizu M1 Metal | Meizu | 2015/10 | Android 5.0 Lollipop | [597] |
| Meizu MX5e | Meizu | 2016/04 | Android 6.0 Marshmallow | [598] |
| Meizu M3 Note | Meizu | 2016/04 | Android 5.0 Lollipop | [599] |
| Meizu PRO 6 | Meizu | 2016/04 | Android 6.0 Marshmallow | [600] |
| Meizu M3 | Meizu | 2016/04 | Android 5.0 Lollipop | [601] |
| Meizu M3s | Meizu | 2016/06 | Android 5.0 Lollipop | [602] |
| Meizu MX6 | Meizu | 2016/07 | Android 6.0 Marshmallow | [603] |
| Meizu M3E | Meizu | 2016/08 | Android 5.0 Lollipop | [604] |
| Meizu U10/20 | Meizu | 2016/08 | Android 6.0 Marshmallow | [605][606] |
| Meizu M3 Max | Meizu | 2016/09 | Android 6.0 Marshmallow | [607] |
| Meizu M5 | Meizu | 2016/10 | Android 6.0 Marshmallow | [608] |
| Meizu PRO 6s | Meizu | 2016/11 | Android 6.0 Marshmallow | [609] |
| Meizu M3x | Meizu | 2016/11 | Android 6.0 Marshmallow | [610] |
| Meizu PRO 6 Plus | Meizu | 2016/11 | Android 6.0 Marshmallow | [611] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Meizu M5 Note | Meizu | 2016/12 | Android 6.0 Marshmallow | [612] |
| Meizu M5s | Meizu | 2017/02 | Android 6.0 Marshmallow | [613] |
| Meizu E2 | Meizu | 2017/04 | Android 7.0 Nougat | [614] |
| Meizu M5c | Meizu | 2017/05 | Android 6.0 Marshmallow | [615] |
| Meizu PRO 7/Plus | Meizu | 2017/07 | Android 7.0 Nougat | [616][617] |
| Meizu M6 Note | Meizu | 2017/08 | Android 7.0 Nougat | [618] |
| Meizu M6 | Meizu | 2017/09 | Android 7.0 Nougat | [619] |
| Meizu M6s | Meizu | 2018/01 | Android 7.0 Nougat | [620] |
| Meizu E3 | Meizu | 2018/03 | Android 7.0 Nougat | [621] |
| Meizu 15/Pro/Lite | Meizu | 2018/04 | Android 7.0 Nougat | [622][623][624] |
| Meizu M8c | Meizu | 2018/05 | Android 7.0 Nougat | [625] |
| Meizu M6T | Meizu | 2018/05 | Android 7.0 Nougat | [626] |
| Meizu 16th/Plus | Meizu | 2018/08 | Android 8.0 Oreo | [627][628] |
| Meizu 16X | Meizu | 2018/09 | Android 8.0 Oreo | [629] |
| Meizu V8/Pro | Meizu | 2018/09 | Android 8.0 Oreo | [630][631] |
| Meizu X8 | Meizu | 2018/09 | Android 8.0 Oreo | [632] |
| Meizu Note 8 | Meizu | 2018/10 | Android 8.0 Oreo | [633] |
| Meizu C9/Pro | Meizu | 2018/12 | Android 8.0 Oreo | [634] |
| Meizu Note 9 | Meizu | 2019/03 | Android 9 Pie | [635] |
| Meizu M10 | Meizu | 2019/09 | Android 9 Pie | [636] |
| Meizu 16s | Meizu | 2019/04 | Android 9 Pie | [637] |
| Meizu 16Xs | Meizu | 2019/05 | Android 9 Pie | [638] |
| Meizu 16s Pro | Meizu | 2019/08 | Android 9 Pie | [639] |
| Meizu 16T | Meizu | 2019/10 | Android 9 Pie | [640] |
| Meizu 17/Pro | Meizu | 2020/05 | Android 10 | [641][642] |
| Meizu 18/Pro | Meizu | 2021/03 | Android 11 | [643][644] |
| Meizu 18s/Pro | Meizu | 2021/09 | Android 11 | [645][646] |
| Meizu 18X | Meizu | 2021/09 | Android 11 | [647] |
| Mode Phone MP1 | Mode | 2021 | Android 10 | [648] |
| Motorola Cliq | Motorola | 2009/10 | Android 1.5 Cupcake | [649] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Motorola Droid | Motorola | 2009/11 | Android 2.0 Eclair | [650] |
| Motorola Backflip | Motorola | 2010/03 | Android 1.5 Cupcake | [651] |
| Motorola Flipout | Motorola | 2010/06 | Android 2.0 Eclair | [652] |
| Motorola Droid X | Motorola | 2010/07 | Android 2.0 Eclair | [653] |
| Motorola Milestone XT720 | Motorola | 2010/07 | Android 2.1 Eclair | [654] |
| Motorola Charm | Motorola | 2010/08 | Android 2.0 Eclair | [655] |
| Motorola Droid 2 | Motorola | 2010/08 | Android 2.2 Froyo | [656] |
| Motorola Defy | Motorola | 2010/10 | Android 2.0 Eclair | [657] |
| Motorola Bravo | Motorola | 2010/11 | Android 2.1 Eclair | [658] |
| Motorola Droid Pro | Motorola | 2010/11 | Android 2.2 Froyo | [659] |
| Motorola Flipside | Motorola | 2010/11 | Android 2.2 Froyo | [660] |
| Motorola Atrix 4G | Motorola Mobility | 2011/02 | Android 2.3 Gingerbread | [661] |
| Motorola Droid 3 | Motorola Mobility | 2011/07 | Android 2.3 Gingerbread | [662] |
| Motorola Droid Bionic | Motorola Mobility | 2011/09 | Android 2.3 Gingerbread | [663] |
| Motorola Atrix 2 | Motorola Mobility | 2011/10 | Android 2.3 Gingerbread | [664] |
| Motorola Droid Razr | Motorola Mobility | 2011/11 | Android 2.3 Gingerbread | [665] |
| Motorola Droid 4 | Motorola Mobility | 2012/02 | Android 2.3 Gingerbread | [666] |
| Motorola Atrix HD | Motorola Mobility | 2012/07 | Android 4.0 Ice Cream Sandwich | [667] |
| Motorola Photon Q | Motorola Mobility | 2012/08 | Android 4.0 Ice Cream Sandwich | [668] |
| Motorola Droid Razr M | Motorola Mobility | 2012/09 | Android 4.0 Ice Cream Sandwich | [669] |
| Motorola Droid Razr HD | Motorola Mobility | 2012/10 | Android 4.0 Ice Cream Sandwich | [670] |
| Motorola Droid Maxx | Motorola Mobility | 2013/08 | Android 4.1 Jelly Bean | [671] |
| Motorola Droid Mini | Motorola Mobility | 2013/08 | Android 4.1 Jelly Bean | [672] |
| Moto X (1st generation) | Motorola Mobility | 2013/08 | Android 4.1 Jelly Bean | [673] |
| Moto G (1st generation) | Motorola Mobility | 2013/11 | Android 4.1 Jelly Bean | [674] |
| Moto E (1st generation) | Motorola Mobility | 2014/05 | Android 4.4 KitKat | [675] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|---------------------------|------|
| Moto G (2nd generation) | Motorola Mobility | 2014/09 | Android 4.4 KitKat | [676] |
| Moto X (2nd generation) | Motorola Mobility | 2014/09 | Android 4.4 KitKat | [677] |
| Motorola Droid Turbo | Motorola Mobility | 2014/10 | Android 4.4 KitKat | [678] |
| Moto E (2nd generation) | Motorola Mobility | 2015/02 | Android 5.0 Lollipop | [679] |
| Moto G (3rd generation) | Motorola Mobility | 2015/07 | Android 5.0 Lollipop | [680] |
| Moto X Play | Motorola Mobility | 2015/07 | Android 5.0 Lollipop | [681] |
| Moto X Style | Motorola Mobility | 2015/09 | Android 5.1.1 Lollipop | [682] |
| Moto G4 | Motorola Mobility | 2016/05 | Android 6.0 Marshmallow | [683] |
| Moto E3 | Motorola Mobility | 2016/07 | Android 6.0 Marshmallow | [684] |
| Moto Z | Motorola Mobility | 2016/09 | Android 6.0 Marshmallow | [685] |
| Moto Z Play | Motorola Mobility | 2016/09 | Android 6.0 Marshmallow | [686] |
| Moto G5 | Motorola Mobility | 2017/03 | Android 7.0 Nougat | [683] |
| Moto C | Motorola Mobility | 2017/05 | Android 7.0 Nougat | [687] |
| Moto E4 | Motorola Mobility | 2017/06 | Android 7.0 Nougat | [688] |
| Moto Z2 Play | Motorola Mobility | 2017/06 | Android 7.0 Nougat | [689] |
| Moto Z2 Force | Motorola Mobility | 2017/08 | Android 7.0 Nougat | [690] |
| Moto X4 | Motorola Mobility | 2017/09 | Android 7.0 Nougat | [691] |
| Moto E5 | Motorola Mobility | 2018/05 | Android 8.0 Oreo | [692] |
| Moto G6 | Motorola Mobility | 2018/05 | Android 8.0 Oreo | [683] |
| Moto Z3 Play | Motorola Mobility | 2018/06 | Android 8.0 Oreo | [693] |
| Moto Z3 | Motorola Mobility | 2018/08 | Android 8.0 Oreo | [694] |
| Motorola One/One Power | Motorola Mobility | 2018/10 | Android 8.0 Oreo | [695][696] |
| Moto G7 | Motorola Mobility | 2019/03 | Android 9 Pie | [683] |
| Motorola One Vision | Motorola Mobility | 2019/06 | Android 9 Pie | [697] |
| Moto Z4 | Motorola Mobility | 2019/06 | Android 9 Pie | [698] |
| Motorola One Zoom | Motorola Mobility | 2019/09 | Android 9 Pie | [699] |
| Moto G8 Plus | Motorola Mobility | 2019/10 | Android 9 Pie | [683] |
| Motorola One Macro | Motorola Mobility | 2019/10 | Android 9 Pie | [700] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Motorola One Action | Motorola Mobility | 2019/10 | Android 9 Pie | [701] |
| Motorola Razr (4G) | Motorola Mobility | 2019/11 | Android 9 Pie | [702] |
| Motorola One Hyper | Motorola Mobility | 2020/01 | Android 10 | [703] |
| Moto G8 Power | Motorola Mobility | 2020/02 | Android 10 | [683] |
| Moto G Power/Stylus | Motorola Mobility | 2020/02 | Android 10 | [683] |
| Moto G8 | Motorola Mobility | 2020/03 | Android 10 | [683] |
| Moto E6s (2020) | Motorola Mobility | 2020/03 | Android 9 Pie | [704] |
| Moto G8 Power Lite | Motorola Mobility | 2020/04 | Android 9 Pie | [705] |
| Motorola Edge/Edge+ | Motorola Mobility | 2020/05 | Android 10 | [706][707] |
| Moto G Pro | Motorola Mobility | 2020/05 | Android 10 | [708] |
| Moto E (2020) | Motorola Mobility | 2020/06 | Android 10 | [709] |
| Moto G Fast | Motorola Mobility | 2020/06 | Android 10 | [683] |
| Motorola One Fusion+ | Motorola Mobility | 2020/06 | Android 10 | [710] |
| Motorola One Fusion | Motorola Mobility | 2020/07 | Android 10 | [711] |
| Moto G 5G Plus | Motorola Mobility | 2020/07 | Android 10 | [712] |
| Moto G9 Play | Motorola Mobility | 2020/08 | Android 10 | [713] |
| Moto G9 Plus | Motorola Mobility | 2020/09 | Android 10 | [714] |
| Moto E7 Plus | Motorola Mobility | 2020/09 | Android 10 | [715] |
| Motorola Razr (5G) | Motorola Mobility | 2020/09 | Android 10 | [716] |
| Moto G9 Power | Motorola Mobility | 2020/12 | Android 10 | [717] |
| Moto G 5G | Motorola Mobility | 2020/12 | Android 10 | [718] |
| Moto E7 | Motorola Mobility | 2020/12 | Android 10 | [719] |
| Moto G Play (2021) | Motorola Mobility | 2021/01 | Android 10 | [720] |
| Moto G Power (2021) | Motorola Mobility | 2021/01 | Android 10 | [721] |
| Moto G Stylus (2021) | Motorola Mobility | 2021/01 | Android 10 | [722] |
| Moto E6i | Motorola Mobility | 2021/02 | Android 10 | [723] |
| Moto E7 Power | Motorola Mobility | 2021/02 | Android 10 | [724] |
| Moto G10 | Motorola Mobility | 2021/03 | Android 11 | [725] |
| Moto G30 | Motorola Mobility | 2021/03 | Android 11 | [726] |
| Moto G10 Power | Motorola Mobility | 2021/03 | Android 11 | [727] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Moto G50 | Motorola Mobility | 2021/04 | Android 11 | [728] |
| Moto G100 | Motorola Mobility | 2021/04 | Android 11 | [729] |
| Moto G60 | Motorola Mobility | 2021/04 | Android 11 | [730] |
| Moto G40 Fusion | Motorola Mobility | 2021/05 | Android 11 | [731] |
| Moto G20 | Motorola Mobility | 2021/06 | Android 11 | [732] |
| Moto G Stylus 5G | Motorola Mobility | 2021/06 | Android 11 | [733] |
| Motorola Defy (2021) | Motorola Mobility | 2021/07 | Android 10 | [734] |
| Moto G50 5G | Motorola Mobility | 2021/08 | Android 11 | [735] |
| Moto G60S | Motorola Mobility | 2021/08 | Android 11 | [736] |
| Motorola Edge 20 | Motorola Mobility | 2021/08 | Android 11 | [737][738][739] |
| Motorola Edge (2021) | Motorola Mobility | 2021/09 | Android 11 | [740] |
| MyPhone myA1 Plus | MyPhone | 2020/09 | Android 9 Pie (Go Edition) | [741][742] |
| MyPhone myA17 | MyPhone | 2020/09 | Android 9 Pie (Go Edition) | [743][744] |
| MyPhone myA18 | MyPhone | N/A | Android 9 Pie (Go Edition) | [745][746] |
| MyPhone myP1 | MyPhone | 2020/08 | Android 9 Pie | [747] |
| MyPhone myG1 | MyPhone | N/A | Android 9 Pie (Go Edition) | [748] |
| MyPhone myXI1 | MyPhone | N/A | Android 8.1 Oreo (Go Edition) | [749] |
| MyPhone myXI1 Pro | MyPhone | N/A | Android 9 Pie | [750] |
| MyPhone myXI1 Plus | MyPhone | N/A | Android 9 Pie | [751][752] |
| MyPhone myX12 | MyPhone | N/A | Android 9 Pie | [753] |
| MyPhone myXI3 | MyPhone | N/A | Android 9 Pie | [754] |

# N

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Nextbit Robin | Nextbit | 2016/02 | Android 5.0 Lollipop | [755] |
| Nexus One | HTC/Google | 2010/01 | Android 2.0 Eclair | [756] |
| Nexus S | Samsung Electronics/Google | 2010/12 | Android 2.3 Gingerbread | [757] |
| Galaxy Nexus | Samsung Electronics/Google | 2011/11 | Android 4.0 Ice Cream Sandwich | [758] |
| Nexus 4 | LG Electronics/Google | 2012/11 | Android 4.1 Jelly Bean | [759] |
| Nexus 5 | LG Electronics/Google | 2013/10 | Android 4.4 KitKat | [760] |
| Nexus 6 | Motorola Mobility/Google | 2014/11 | Android 5.0 Lollipop | [761] |
| Nexus 5X | LG Electronics/Google | 2015/09 | Android 6.0 Marshmallow | [762] |
| Nexus 6P | Huawei/Google | 2015/09 | Android 6.0 Marshmallow | [763] |
| Nokia X | Nokia | 2014/02 | Android 4.1 Jelly Bean | [764] |
| Nokia XL | Microsoft Mobile | 2014/05 | Android 4.1 Jelly Bean | [765] |
| Nokia X2 | Microsoft Mobile | 2014/06 | Android 4.1 Jelly Bean | [764] |
| Nokia 6 | HMD Global | 2017/01 | Android 7.1 Nougat | [766] |
| Nokia 3 | HMD Global | 2017/06 | Android 7.0 Nougat | [767] |
| Nokia 5 | HMD Global | 2017/07 | Android 7.1 Nougat | [768] |
| Nokia 7 | HMD Global | 2017/10 | Android 7.1 Nougat | [769] |
| Nokia 8 | HMD Global | 2017/10 | Android 7.1 Nougat | [770] |
| Nokia 2 | HMD Global | 2017/11 | Android 7.1 Nougat | [771] |
| Nokia 7 Plus | HMD Global | 2018/03 | Android 8.1 Oreo | [772] |
| Nokia 1 | HMD Global | 2018/04 | Android 8.1 Oreo | [773] |
| Nokia 6.1 | HMD Global | 2018/04 | Android 8.1 Oreo | [774] |
| Nokia 8 Sirocco | HMD Global | 2018/04 | Android 8.0 Oreo | [775] |
| Nokia 3.1 | HMD Global | 2018/05 | Android 8.0 Oreo | [776] |
| Nokia 5.1 Plus | HMD Global | 2018/07 | Android 8.1 Oreo | [777] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Nokia 2.1 | HMD Global | 2018/08 | Android 8.1 Oreo | [778] |
| Nokia 5.1 | HMD Global | 2018/08 | Android 8.0 Oreo | [779] |
| Nokia 6.1 Plus | HMD Global | 2018/08 | Android 8.1 Oreo | [780] |
| Nokia 3.1 Plus | HMD Global | 2018/10 | Android 8.1 Oreo | [781] |
| Nokia 7.1 | HMD Global | 2018/10 | Android 8.1 Oreo | [782] |
| Nokia 8.1 | HMD Global | 2018/12 | Android 9 Pie | [783] |
| Nokia 9 PureView | HMD Global | 2019/02 | Android 9 Pie | [784] |
| Nokia 1 Plus | HMD Global | 2019/03 | Android 9 Pie | [785] |
| Nokia 4.2 | HMD Global | 2019/04 | Android 9 Pie | [786] |
| Nokia 3.2 | HMD Global | 2019/05 | Android 9 Pie | [787] |
| Nokia 2.2 | HMD Global | 2019/06 | Android 9 Pie | [788] |
| Nokia 6.2 | HMD Global | 2019/09 | Android 9 Pie | [789] |
| Nokia 7.2 | HMD Global | 2019/09 | Android 9 Pie | [790] |
| Nokia 2.3 | HMD Global | 2019/12 | Android 9 Pie | [791] |
| Nokia C1 | HMD Global | 2019/12 | Android 9 Pie | [792] |
| Nokia C2 | HMD Global | 2020/03 | Android 9 Pie | [793] |
| Nokia 1.3 | HMD Global | 2020/04 | Android 10 | [794] |
| Nokia 5.3 | HMD Global | 2020/04 | Android 10 | [795] |
| Nokia C2 Tava | HMD Global | 2020/05 | Android 10 | [796] |
| Nokia C5 Endi | HMD Global | 2020/06 | Android 10 | [797] |
| Nokia C2 Tennen | HMD Global | 2020/06 | Android 10 | [798] |
| Nokia C3 | HMD Global | 2020/08 | Android 10 | [799] |
| Nokia 2.4 | HMD Global | 2020/09 | Android 10 | [800] |
| Nokia 3.4 | HMD Global | 2020/10 | Android 10 | [801] |
| Nokia C1 Plus | HMD Global | 2020/12 | Android 10 | [802] |
| Nokia 5.4 | HMD Global | 2021/01 | Android 10 | [803] |
| Nokia 1.4 | HMD Global | 2021/02 | Android 10 | [804] |
| Nokia C20 | HMD Global | 2021/04 | Android 11 | [805] |
| Nokia G10 | HMD Global | 2021/04 | Android 11 | [806] |
| Nokia G20 | HMD Global | 2021/05 | Android 11 | [807] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Nokia X20 | HMD Global | 2021/05 | Android 11 | [808] |
| Nokia C10 | HMD Global | 2021/06 | Android 11 | [809] |
| Nokia X10 | HMD Global | 2021/06 | Android 11 | [810] |
| Nokia C01 Plus | HMD Global | 2021/06 | Android 11 | [811] |
| Nokia C20 Plus | HMD Global | 2021/06 | Android 11 | [812] |
| Nokia C30 | HMD Global | 2021/08 | Android 11 | [813] |
| Nokia XR20 | HMD Global | 2021/08 | Android 11 | [814] |
| Nokia G50 | HMD Global | 2021/10 | Android 11 | [815] |
| Nokia G300 | HMD Global | 2021/10 | Android 11 | [816] |
| Nokia X100 | HMD Global | 2021/11 | Android 11 | [817] |
| Nokia G21 | HMD Global | 2022/02 | Android 11 | [818] |
| Nokia G11 | HMD Global | 2022/03 | Android 11 | [819] |
| Nokia C2 2nd Edition | HMD Global | 2022/04 | Android 11 | [820] |
| Nokia C21 Plus | HMD Global | 2022/04 | Android 11 | [821] |
| Nokia C21 | HMD Global | 2022/05 | Android 11 | [822] |
| Nokia C100/C200 | HMD Global | Q2 2022 | Android 12 | [823][824] |
| Nokia G11 Plus | HMD Global | 2022/07 | Android 12 | [825] |
| Nokia G400 | HMD Global | 2022/08 | Android 12 | [826] |
| Nokia C31 | HMD Global | 2022/09 | Android 12 | [827] |
| Nokia X30 | HMD Global | 2022/09 | Android 12 | [828] |
| Nokia C12 | HMD Global | 2023/02 | Android 12 | [829] |
| Nokia G22 | HMD Global | 2023/02 | Android 12 | [830] |
| Nokia C22/C32 | HMD Global | 2023/02 | Android 13 | [831][832] |
| Nokia C12 Pro | HMD Global | 2023/03 | Android 12 | [833] |
| Nokia C02 | HMD Global | 2023/05 | Android 12 | [834] |
| Nokia C12 Plus | HMD Global | 2023/05 | Android 12 | [835] |
| Nokia XR21 | HMD Global | 2023/06 | Android 12 | [836] |
| Nokia C110/C300 | HMD Global | 2023/06 | Android 12 | [837][838] |
| Nokia G42 | HMD Global | 2023/06 | Android 13 | [839] |
| Nokia G310 | HMD Global | 2023/08 | Android 13 | [840] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Nokia C210 | HMD Global | 2023/09 | Android 13 | [841] |
| Nothing Phone 1 | Nothing | 2022/07 | Android 12 | [842] |
| Nothing Phone 2 | Nothing | 2023/07 | Android 13 | [843] |
| Nothing Phone 2a | Nothing | 2024/03 | Android 14 | [844] |
| Nothing Phone 2a Plus | Nothing | 2024/08 | Android 14 | [845] |
| Nothing Phone 3a/Pro | Nothing | 2025/03 | Android 15 | [846][847] |
| Nubia Z5 | ZTE | 2012/12 | Android 4.1 Jelly Bean | [848] |
| Nubia Z5S | ZTE | 2013/12 | Android 4.1 Jelly Bean | [849] |
| Nubia Z5S mini NX403A | ZTE | 2013/12 | Android 4.1 Jelly Bean | [850] |
| Nubia X6 | ZTE | 2014/03 | Android 4.1 Jelly Bean | [851] |
| Nubia Z7/Max/mini | ZTE | 2014/07 | Android 4.4 KitKat | [852][853][854] |
| Nubia Z5S mini NX405H | ZTE | 2014/08 | Android 4.1 Jelly Bean | [855] |
| Nubia Z9 Max | ZTE | 2015/04 | Android 5.0 Lollipop | [856] |
| Nubia Z9 mini | ZTE | 2015/04 | Android 5.0 Lollipop | [857] |
| Nubia Z9 | ZTE | 2015/05 | Android 5.0 Lollipop | [858] |
| Nubia My Prague | ZTE | 2015/06 | Android 5.0 Lollipop | [859] |
| Nubia Prague S | ZTE | 2016/01 | Android 5.0 Lollipop | [860] |
| Nubia Z11 mini | ZTE | 2016/04 | Android 5.0 Lollipop | [861] |
| Nubia Z11 Max | ZTE | 2016/06 | Android 5.0 Lollipop | [862] |
| Nubia Z11 | ZTE | 2016/06 | Android 6.0 Marshmallow | [863] |
| Nubia N1 | ZTE | 2016/07 | Android 6.0 Marshmallow | [864] |
| Nubia Z11 mini S | ZTE | 2016/10 | Android 6.0 Marshmallow | [865] |
| Nubia M2/lite | ZTE | 2017/03 | Android 6.0 Marshmallow | [866][867] |
| Nubia N2 | ZTE | 2017/03 | Android 6.0 Marshmallow | [868] |
| Nubia N1 lite | ZTE | 2017/04 | Android 6.0 Marshmallow | [869] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Nubia Z17 mini | ZTE | 2017/04 | Android 6.0 Marshmallow | [870] |
| Nubia Z17 | ZTE | 2017/06 | Android 7.0 Nougat | [871] |
| Nubia Z17 lite | ZTE | 2017/08 | Android 7.0 Nougat | [872] |
| Nubia Z17 miniS | ZTE | 2017/10 | Android 7.0 Nougat | [873] |
| Nubia Z17s | ZTE | 2017/10 | Android 7.0 Nougat | [874] |
| Nubia N3 | ZTE | 2018/03 | Android 7.0 Nougat | [875] |
| Nubia V18 | ZTE | 2018/03 | Android 7.0 Nougat | [876] |
| Nubia Z18 mini | ZTE | 2018/04 | Android 8.0 Oreo | [877] |
| Nubia Red Magic | ZTE | 2018/04 | Android 8.0 Oreo | [878] |
| Nubia Z18 | ZTE | 2018/09 | Android 8.0 Oreo | [879] |
| Nubia X | ZTE | 2018/11 | Android 8.0 Oreo | [880] |
| Nubia Red Magic Mars | ZTE | 2018/12 | Android 9 Pie | [881] |
| Nubia Red Magic 3 | ZTE | 2019/05 | Android 9 Pie | [882] |
| Nubia Z20 | ZTE | 2019/08 | Android 9 Pie | [883] |
| Nubia Red Magic 3s | ZTE | 2019/09 | Android 9 Pie | [884] |
| Nubia Red Magic 5G | ZTE | 2020/03 | Android 10 | [885] |
| Nubia Play | ZTE | 2020/06 | Android 10 | [886] |
| Nubia Red Magic 5G Lite | ZTE | 2020/06 | Android 10 | [887] |
| Nubia Red Magic 5S | ZTE | 2020/08 | Android 10 | [888] |
| Nubia Red Magic 6/Pro | ZTE | 2021/03 | Android 11 | [889][890] |
| Nubia Z30 Pro | ZTE | 2021/05 | Android 11 | [891] |
| Nubia Red Magic 6R | ZTE | 2021/06 | Android 11 | [892] |
| Nubia Red Magic 6s/Pro | ZTE | 2021/03 | Android 11 | [893][894] |
| Nubia Red Magic 7/Pro | ZTE | 2022/02 | Android 12 | [895][896] |
| Nubia Z40 Pro | ZTE | 2022/03 | Android 12 | [897] |
| Nubia Red Magic 7S/Pro | ZTE | 2022/07 | Android 12 | [898][899] |
| Nubia Z40S Pro | ZTE | 2022/07 | Android 12 | [900] |
| Nubia Z50 | ZTE | 2022/12 | Android 13 | [901] |
| Nubia Red Magic 8 Pro/Pro+ | ZTE | 2022/12 | Android 13 | [902][903] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Nubia Z50 Ultra | ZTE | 2023/03 | Android 13 | [904] |
| Nubia Red Magic 8s Pro/Pro+ | ZTE | 2023/07 | Android 13 | [905][906] |
| Nubia Red Magic 8s Pro/Pro+ | ZTE | 2023/07 | Android 13 | [907][908] |
| Nubia Z50S Pro | ZTE | 2023/07 | Android 13 | [909] |
| Nubia Neo | ZTE | 2023/07 | Android 13 | [910] |
| Nubia Red Magic 9 Pro/Pro+ | ZTE | 2023/11 | Android 14 | [911][912] |
| Nubia Z60 Ultra | ZTE | 2023/12 | Android 14 | [913] |
| Nubia Flip | ZTE | 2024/04 | Android 14 | [914][915] |
| Nubia Music | ZTE | 2024/05 | Android 14 | [916] |
| Nubia Neo 2 | ZTE | Q2 2024 | Android 14 | [917] |
| Nubia Focus/Pro | ZTE | Q2 2024 | Android 13 | [918][919] |
| Nubia Z60 Ultra Leading Version/Z60S Pro | ZTE | 2024/08 | Android 14 | [920][921] |
| Nubia Red Magic 10 Pro/Pro+ | ZTE | 2024/11 | Android 15 | [922][923] |
| Nubia Z70 Ultra | ZTE | 2024/11 | Android 15 | [924] |
| Nubia Music 2 | ZTE | 2025/01 | Android 14 | [925] |
| Nubia Red Magic 10 Air | ZTE | 2025/04 | Android 15 | [926] |
| Nubia Red Magic 10S Pro/Pro+ | ZTE | 2024/11 | Android 15 | [927][928] |
| Nubia Neo 3/GT | ZTE | 2025/06 | Android 15 | [929][930] |
| Nubia Focus 2/Ultra | ZTE | 2025/06 | Android 15 | [931][932] |

# O

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| OnePlus One | OnePlus | 2014/04 | Android 4.4 KitKat | [933] |
| OnePlus 2 | OnePlus | 2015/07 | Android 5.0 Lollipop | [934] |
| OnePlus X | OnePlus | 2015/10 | Android 5.0 Lollipop | [935] |
| OnePlus 3 | OnePlus | 2016/06 | Android 6.0 Marshmallow | [936] |
| OnePlus 3T | OnePlus | 2016/11 | Android 6.0 Marshmallow | [937] |
| OnePlus 5 | OnePlus | 2017/06 | Android 7.0 Nougat | [938] |
| OnePlus 5T | OnePlus | 2017/11 | Android 7.0 Nougat | [939] |
| OnePlus 6 | OnePlus | 2018/04 | Android 8.0 Oreo | [940] |
| OnePlus 6T | OnePlus | 2018/11 | Android 9 Pie | [941] |
| OnePlus 7/Pro | OnePlus | 2019/05 | Android 9 Pie | [942][943] |
| OnePlus 7T/Pro | OnePlus | 2019/10 | Android 10 | [944][945] |
| OnePlus 8/Pro | OnePlus | 2020/04 | Android 10 | [946][947] |
| OnePlus Nord | OnePlus | 2020/08 | Android 10 | [948] |
| OnePlus 8T | OnePlus | 2020/10 | Android 11 | [949] |
| OnePlus Nord N10 5G | OnePlus | 2020/11 | Android 10 | [950] |
| OnePlus Nord N100 | OnePlus | 2020/11 | Android 10 | [951] |
| OnePlus 9/Pro | OnePlus | 2021/03 | Android 11 | [952][953] |
| OnePlus Nord CE 5G | OnePlus | 2021/06 | Android 11 | [954] |
| OnePlus Nord N200 5G | OnePlus | 2021/06 | Android 11 | [955] |
| OnePlus Nord 2 5G | OnePlus | 2021/07 | Android 11 | [956] |
| OnePlus 10 Pro | OnePlus | 2022/01 | Android 12 | [957] |
| Oppo Finder | Oppo | 2012/06 | Android 4.0 Ice Cream Sandwich | [958] |
| Oppo Find 5 | Oppo | 2012/12 | Android 4.1 Jelly Bean | [959] |
| Oppo N1 | Oppo | 2013/12 | Android 4.1 Jelly Bean | [960] |
| Oppo Find 5 Mini | Oppo | 2014/01 | Android 4.1 Jelly Bean | [961] |
| Oppo Neo | Oppo | 2014/02 | Android 4.1 Jelly Bean | [962] |
| Oppo Find 7/7a | Oppo | 2014/03 | Android 4.1 Jelly Bean | [963][964] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Oppo Joy | Oppo | 2014/02 | Android 4.1 Jelly Bean | [965] |
| Oppo N1 mini | Oppo | 2014/08 | Android 4.1 Jelly Bean | [966] |
| Oppo Neo 3/5 | Oppo | 2014/08 | Android 4.1 Jelly Bean | [967][968] |
| Oppo N3 | Oppo | 2014/10 | Android 4.4 KitKat | [966] |
| Oppo Joy Plus | Oppo | 2015/08 | Android 4.4 KitKat | [969] |
| Oppo Neo 5s | Oppo | 2015/05 | Android 4.4 KitKat | [970] |
| Oppo R7 | Oppo | 2015/05 | Android 4.4 KitKat | [971] |
| Oppo Neo 5 (2015) | Oppo | 2015/08 | Android 4.4 KitKat | [972] |
| Oppo Joy 3 | Oppo | 2015/08 | Android 4.4 KitKat | [973] |
| Oppo Neo 7 | Oppo | 2015/10 | Android 5.0 Lollipop | [974] |
| Oppo F1 | Oppo | 2016/01 | Android 5.0 Lollipop | [975] |
| Oppo R11 | Oppo | 2017/06 | Android 7.0 Nougat | [976] |
| Oppo F7 | Oppo | 2018/04 | Android 8.0 Oreo | [977] |
| Oppo R15 Pro | Oppo | 2018/04 | Android 8.0 Oreo | [978] |
| Oppo Find X | Oppo | 2018/07 | Android 8.0 Oreo | [979] |
| Oppo F9 | Oppo | 2018/08 | Android 8.0 Oreo | [980] |
| Oppo R17 | Oppo | 2018/09 | Android 8.0 Oreo | [981] |
| Oppo Reno | Oppo | 2019/04 | Android 9 Pie | [982] |
| Oppo Reno2 | Oppo | 2019/09 | Android 9 Pie | [983] |
| Oppo A9 (2020) | Oppo | 2019/09 | Android 9 Pie | [984] |
| Oppo Reno3 5G/Pro 5G | Oppo | 2019/12 | Android 10 | [985][986] |
| Oppo Reno3 Pro | Oppo | 2020/03 | Android 10 | [987] |
| Oppo Find X2/Pro | Oppo | 2020/03 | Android 10 | [988][989] |
| Oppo Reno3 | Oppo | 2020/03 | Android 10 | [990] |
| Oppo Ace2 | Oppo | 2020/04 | Android 10 | [991] |
| Oppo A12 | Oppo | 2020/04 | Android 9 Pie | [992] |
| Oppo A52 | Oppo | 2020/04 | Android 10 | [993] |
| Oppo A72/A92s | Oppo | 2020/04 | Android 10 | [994][995] |
| Oppo Find X2 Lite/Neo | Oppo | 2020/05 | Android 10 | [996][997] |
| Oppo A92 | Oppo | 2020/05 | Android 10 | [998] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Oppo Reno4 5G/Pro 5G | Oppo | 2020/06 | Android 10 | [999][1000] |
| Oppo A12s | Oppo | 2020/07 | Android 9 Pie | [1001] |
| Oppo A72 5G | Oppo | 2020/07 | Android 10 | [1002] |
| Oppo Reno4/Pro | Oppo | 2020/08 | Android 10 | [1003][1004] |
| Oppo F17/Pro | Oppo | 2020/09 | Android 10 | [1005][1006] |
| Oppo Reno4 SE | Oppo | 2020/09 | Android 10 | [1007] |
| Oppo Reno4 Lite | Oppo | 2020/09 | Android 10 | [1008] |
| Oppo Reno4 Z 5G | Oppo | 2020/10 | Android 10 | [1009] |
| Oppo A93/Reno4 F | Oppo | 2020/10 | Android 10 | [1010][1011] |
| Oppo A73 | Oppo | 2020/11 | Android 10 | [1012] |
| Oppo A73 5G | Oppo | 2020/11 | Android 10 | [1013] |
| Oppo Reno5 5G/Pro 5G/Pro+ 5G | Oppo | 2021/01 | Android 11 | [1014][1015][1016] |
| Oppo Reno5 | Oppo | 2021/01 | Android 11 | [1017] |
| Oppo Find X3/Pro | Oppo | 2021/03 | Android 11 | [1018][1019] |
| Oppo Find X3 Neo/Lite | Oppo | 2021/03 | Android 11 | [1020][1021] |
| Oppo A94 | Oppo | 2021/03 | Android 11 | [1022] |
| Oppo F19 Pro/Pro+ | Oppo | 2021/03 | Android 11 | [1023][1024] |
| Oppo Reno5 Lite/F | Oppo | 2021/03 | Android 11 | [1025][1026] |
| Oppo Reno5 Z | Oppo | 2021/04 | Android 11 | [1027] |
| Oppo F19 | Oppo | 2021/04 | Android 11 | [1028] |
| Oppo A35 | Oppo | 2021/04 | Android 10 | [1029] |
| Oppo A94 5G | Oppo | 2021/05 | Android 11 | [1030] |
| Oppo A95 5G | Oppo | 2021/05 | Android 11 | [1031] |
| Oppo A54 5G/A74 5G | Oppo | 2021/04 | Android 11 | [1032][1033] |
| Oppo A74 | Oppo | 2021/05 | Android 11 | [1034] |
| Oppo A53s 5G | Oppo | 2021/05 | Android 11 | [1035] |
| Oppo K9 | Oppo | 2021/05 | Android 11 | [1036] |
| Oppo Reno6 5G/Pro/Pro+ | Oppo | 2021/06 | Android 11 | [1037][1038][1039] |
| Oppo A16 | Oppo | 2021/07 | Android 11 | [1040] |
| Oppo Reno6 | Oppo | 2021/08 | Android 11 | [1041] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Oppo A16s | Oppo | 2021/08 | Android 11 | [1042] |
| Oppo Reno6 Z | Oppo | 2021/08 | Android 11 | [1043] |
| Oppo Reno6 Pro (Snapdragon) | Oppo | 2021/09 | Android 11 | [1044] |
| Oppo K9 Pro | Oppo | 2021/09 | Android 11 | [1045] |
| Oppo F19s | Oppo | 2021/09 | Android 11 | [1046] |
| Oppo A55 | Oppo | 2021/10 | Android 11 | [1047] |
| Oppo K9s | Oppo | 2021/10 | Android 11 | [1048] |
| Oppo A56 5G | Oppo | 2021/11 | Android 11 | [1049] |
| Oppo A54s | Oppo | 2021/11 | Android 11 | [1050] |
| Oppo A16k | Oppo | 2021/11 | Android 11 | [1051] |
| Oppo A95 | Oppo | 2021/11 | Android 11 | [1052] |
| Oppo Reno7 (China)/Pro/SE | Oppo | 2021/12 | Android 11 | [1053][1054][1055] |
| Oppo Find N | Oppo | 2021/12 | Android 11 | [1056] |
| Oppo K9x | Oppo | 2021/12 | Android 11 | [1057] |
| Oppo A11s | Oppo | 2021/12 | Android 11 | [1058] |
| Oppo A36 | Oppo | 2022/01 | Android 11 | [1059] |
| Oppo A96 5G | Oppo | 2022/01 | Android 11 | [1060] |
| Oppo Reno6 Lite | Oppo | 2022/01 | Android 11 | [1061] |
| Oppo Reno7 | Oppo | 2022/02 | Android 11 | [1062] |
| Oppo A76 | Oppo | 2022/02 | Android 11 | [1063] |
| Oppo Find X5/Pro | Oppo | 2022/03 | Android 12 | [1064][1065] |
| Oppo Find X5 Lite | Oppo | 2022/03 | Android 11 | [1066] |
| Oppo Reno7 Z | Oppo | 2022/03 | Android 11 | [1067] |
| Oppo A16e | Oppo | 2022/03 | Android 11 | [1068] |
| Oppo A96 | Oppo | 2022/03 | Android 11 | [1069] |
| Oppo K10 | Oppo | 2022/3 | Android 11 | [1070] |
| Oppo K12x | Oppo | 2024/5 | Android 14 | [1071] |
| OSOM OV1 | OSOM | 2022/2 | Android 12 | [1072] |

# P

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Palm | Palm, Inc. | 2018/10 | Android 8.0 Oreo | [1073] |
| Panasonic P100 | Panasonic | 2018/02 | Android 7.0 Nougat | [1074] |
| Pantech Pocket | Pantech or AT&T | 2011/12 | Android 2.3 Gingerbread | [1075][1076] |
| Pepsi P1/P1S | Pepsi | 2015/11 | Android 5.1 Lollipop | [1077] |
| Pixel/XL | Google | 2016/10 | Android 7.1 Nougat | [1078] |
| Pixel 2/XL | Google | 2017/10 | Android 8.0 Oreo | [1078] |
| Pixel 3/XL | Google | 2018/10 | Android 9 Pie | [1078] |
| Pixel 3a/XL | Google | 2019/03 | Android 9 Pie | [1078] |
| Pixel 4/XL | Google | 2019/10 | Android 10 | [1078] |
| Pixel 4a | Google | 2020/08 | Android 10 | [1078] |
| Pixel 4a (5G) | Google | 2020/11 | Android 11 | [1078] |
| Pixel 5 | Google | 2020/10 | Android 11 | [1078] |
| Pixel 5a | Google | 2021/08 | Android 11 | [1078] |
| Pixel 6/Pro | Google | 2021/10 | Android 12 | [1078] |
| Pixel 6a | Google | 2022/07 | Android 12 | [1078] |
| Pixel 7/Pro | Google | 2022/10 | Android 13 | [1078] |
| Pixel 7a | Google | 2023/05 | Android 13 | [1078] |
| Pixel Fold | Google | 2023/06 | Android 13 | [1078] |
| Pixel 8/Pro | Google | 2023/10 | Android 14 | [1078] |
| Pixel 8a | Google | 2024/05 | Android 14 | [1078] |
| Pixel 9/Pro/Pro XL | Google | 2024/08 | Android 15 | [1078] |
| Xiaomi Pocophone F1 | Xiaomi | 2018/08 | Android 8.1 Oreo | [1079] |
| POCO X2 | Xiaomi | 2020/02 | Android 10 | [1080] |
| POCO F2 Pro | Xiaomi | 2020/05 | Android 10 | [1081] |
| POCO M2 Pro | Xiaomi | 2020/07 | Android 10 | [1082] |
| POCO X3 NFC | Xiaomi | 2020/09 | Android 10 | [1083] |
| POCO M2 | Xiaomi | 2020/09 | Android 10 | [1084] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| POCO X3 | Xiaomi | 2020/09 | Android 10 | [1085] |
| POCO C3 | Xiaomi | 2020/10 | Android 10 | [1086] |
| POCO M3 | Xiaomi | 2020/11 | Android 10 | [1087] |
| POCO X3 Pro | Xiaomi | 2021/03 | Android 11 | [1088] |
| POCO F3 | Xiaomi | 2021/03 | Android 11 | [1089] |
| POCO M2 Reloaded | Xiaomi | 2021/04 | Android 10 | [1090] |
| POCO M3 Pro | Xiaomi | 2021/05 | Android 11 | [1091] |
| POCO F3 GT | Xiaomi | 2021/07 | Android 11 | [1092] |
| POCO X3 GT | Xiaomi | 2021/08 | Android 11 | [1093] |
| POCO C31 | Xiaomi | 2021/10 | Android 10 | [1094] |
| POCO M4 Pro 5G | Xiaomi | 2021/12 | Android 11 | [1095] |
| POCO M4 Pro | Xiaomi | 2022/02 | Android 11 | [1096] |
| POCO X4 Pro 5G | Xiaomi | 2022/02 | Android 11 | [1097] |
| POCO F4 GT | Xiaomi | 2022/04 | Android 12 | [1098] |
| POCO M4 5G | Xiaomi | 2021/09 | Android 12 | [1099][1100] |
| POCO C40 | Xiaomi | 2022/06 | Android 11 | [1101] |
| POCO X4 GT | Xiaomi | 2022/06 | Android 12 | [1102] |
| POCO F4 | Xiaomi | 2022/06 | Android 12 | [1103] |
| POCO M5/M5s | Xiaomi | 2022/09 | Android 12 | [1104][1105][1106] |
| POCO C50 | Xiaomi | 2023/01 | Android 12 | [1107] |
| POCO X5/Pro | Xiaomi | 2023/02 | Android 12 | [1108][1109] |
| POCO C55 | Xiaomi | 2023/02 | Android 12 | [1110] |
| POCO C51 | Xiaomi | 2023/04 | Android 13 | [1111] |
| POCO F5/Pro | Xiaomi | 2023/05 | Android 13 | [1112][1113] |
| POCO M6 Pro 5G | Xiaomi | 2023/08 | Android 13 | [1114] |
| POCO C65 | Xiaomi | 2023/11 | Android 13 | [1115] |
| POCO M6 5G | Xiaomi | 2023/12 | Android 13 | [1116] |
| POCO M6 Pro/X6 | Xiaomi | 2024/01 | Android 13 | [1117][1118] |
| POCO X6 Pro | Xiaomi | 2024/01 | Android 14 | [1119] |
| POCO X6 Neo | Xiaomi | 2024/03 | Android 13 | [1120] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| POCO C61 | Xiaomi | 2024/03 | Android 14 | [1121] |
| POCO F6/Pro | Xiaomi | 2024/05 | Android 14 | [1122][1123] |
| POCO M6 | Xiaomi | 2024/06 | Android 14 | [1124] |

# Q

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Q Phone | Qoobex | 2018/07 | Android 9 Pie | [1125] |

# R

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Razer Phone | Razer Inc. | 2017/11 | Android 7.1 Nougat | [1126] |
| Razer Phone 2 | Razer Inc. | 2018/10 | Android 8.1 Oreo | [1127] |
| Realme 1 | Realme | 2018/05 | Android 8.1 Oreo | [1128][1129] |
| Realme 2 | Realme | 2018/09 | Android 8.1 Oreo | [1130][1131] |
| Realme C1 | Realme | 2018/10 | Android 8.1 Oreo | [1132] |
| Realme 2 Pro | Realme | 2018/10 | Android 8.1 Oreo | [1133] |
| Realme U1 | Realme | 2018/12 | Android 8.1 Oreo | [1134] |
| Realme 3 | Realme | 2019/03 | Android 9 Pie | [1135] |
| Realme C2 | Realme | 2019/05 | Android 9 Pie | [1136] |
| Realme 3 Pro | Realme | 2019/05 | Android 9 Pie | [1137] |
| Realme X | Realme | 2019/07 | Android 9 Pie | [1138] |
| Realme 3i | Realme | 2019/07 | Android 9 Pie | [1139] |
| Realme 5 | Realme | 2019/08 | Android 9 Pie | [1140] |
| Realme 5 Pro | Realme | 2019/09 | Android 9 Pie | [1141] |
| Realme XT | Realme | 2019/09 | Android 9 Pie | [1142] |
| Realme X2 | Realme | 2019/09 | Android 9 Pie | [1143] |
| Realme X2 Pro | Realme | 2019/10 | Android 9 Pie | [1144] |
| Realme 5i | Realme | 2020/01 | Android 9 Pie | [1145] |
| Realme X50 | Realme | 2020/01 | Android 10 | [1146] |
| Realme C3 | Realme | 2020/02 | Android 10 | [1147] |
| Realme X50 Pro | Realme | 2020/03 | Android 10 | [1148] |
| Realme 6/Pro | Realme | 2020/03 | Android 10 | [1149][1150] |
| Realme 6i | Realme | 2020/03 | Android 10 | [1151] |
| Realme X50 Pro Player | Realme | 2020/06 | Android 10 | [1152] |
| Realme X3 SuperZoom | Realme | 2020/06 | Android 10 | [1153] |
| Realme Narzo | Realme | 2020/06 | Android 10 | [1154] |
| Realme C3i | Realme | 2020/06 | Android 10 | [1155] |
| Realme X3 | Realme | 2020/06 | Android 10 | [1153] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Realme C11 | Realme | 2020/06 | Android 10 | [1156] |
| Realme C15 | Realme | 2020/07 | Android 10 | [1157] |
| Realme V5 | Realme | 2020/08 | Android 10 | [1158] |
| Realme C12 | Realme | 2020/08 | Android 10 | [1159] |
| Realme V3 | Realme | 2020/09 | Android 10 | [1160] |
| Realme X7/Pro | Realme | 2020/09 | Android 10 | [1161][1162] |
| Realme 7 (Asia)/Pro | Realme | 2020/09 | Android 10 | [1163][1164] |
| Realme 7i | Realme | 2020/09 | Android 10 | [1165] |
| Realme C17 | Realme | 2020/09 | Android 10 | [1166] |
| Realme Narzo 20/Pro/20A | Realme | 2020/09 | Android 10 | [1167][1168][1169] |
| Realme 7 (Global) | Realme | 2020/10 | Android 10 | [1170] |
| Realme Q2/Pro/2i | Realme | 2020/10 | Android 10 | [1171][1172][1173] |
| Realme 7 5G | Realme | 2020/11 | Android 10 | [1174] |
| Realme 7i (Global) | Realme | 2020/12 | Android 10 | [1175] |
| Realme V15 | Realme | 2021/01 | Android 10 | [1176] |
| Realme C20 | Realme | 2021/01 | Android 10 | [1177] |
| Realme X7 (India) | Realme | 2021/02 | Android 10 | [1178] |
| Realme V11 | Realme | 2021/02 | Android 11 | [1179] |
| Realme Narzo 30 Pro/30A | Realme | 2020/03 | Android 10 | [1180][1181] |
| Realme C21 | Realme | 2021/03 | Android 10 | [1182] |
| Realme GT | Realme | 2021/03 | Android 11 | [1183] |
| Realme C25 | Realme | 2021/03 | Android 11 | [1184] |
| Realme 8/Pro | Realme | 2021/03 | Android 11 | [1185][1186] |
| Realme V13 | Realme | 2021/04 | Android 11 | [1187] |
| Realme GT Neo | Realme | 2021/04 | Android 11 | [1188] |
| Realme X7 Pro Ultra | Realme | 2021/04 | Android 11 | [1189] |
| Realme 8 5G | Realme | 2021/04 | Android 11 | [1190] |
| Realme Q3/Pro/3i | Realme | 2021/04 | Android 11 | [1191][1192][1193] |
| Realme C20A | Realme | 2021/05 | Android 10 | [1194] |
| Realme narzo 30 | Realme | 2021/05 | Android 11 | [1195] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Realme GT Neo Flash | Realme | 2021/06 | Android 11 | [1196] |
| Realme Q3 Pro Carnival | Realme | 2021/06 | Android 11 | [1197] |
| Realme narzo 30 5G | Realme | 2021/06 | Android 11 | [1198] |
| Realme X7 Max | Realme | 2021/06 | Android 11 | [1199] |
| Realme C25s | Realme | 2021/06 | Android 11 | [1200] |
| Realme C11 2021 | Realme | 2021/06 | Android 11 | [1201] |
| Realme C21Y | Realme | 2021/07 | Android 11 | [1202] |
| Realme GT Master Edition | Realme | 2021/07 | Android 11 | [1203] |
| Realme GT Explorer Master Edition | Realme | 2021/07 | Android 11 | [1204] |
| Realme 8i/8s 5G | Realme | 2021/09 | Android 11 | [1205][1206] |
| Realme C25Y | Realme | 2021/09 | Android 11 | [1207] |
| Realme GT Neo2 | Realme | 2021/09 | Android 11 | [1208] |
| Realme V11s | Realme | 2021/10 | Android 11 | [1209] |
| Realme narzo 50A/50i | Realme | 2021/10 | Android 11 | [1210][1211] |
| Realme Q3s | Realme | 2021/11 | Android 11 | [1212] |
| Realme GT Neo2T | Realme | 2021/11 | Android 11 | [1213] |
| Realme Q3t | Realme | 2021/11 | Android 11 | [1214] |
| Realme GT2/Pro | Realme | 2022/01 | Android 12 | [1215][1216] |
| Realme 9i | Realme | 2022/01 | Android 11 | [1217] |
| Realme C35 | Realme | 2022/02 | Android 11 | [1218] |
| Realme 9 Pro/Pro+ | Realme | 2022/02 | Android 12 | [1219][1220] |
| Realme narzo 50 | Realme | 2022/02 | Android 11 | [1221] |
| Realme V25 | Realme | 2022/03 | Android 12 | [1222] |
| Realme 9 5G (India)/5G Speed Edition | Realme | 2022/03 | Android 11 | [1223][1224] |
| Realme narzo 50A Prime | Realme | 2022/03 | Android 11 | [1225] |
| Realme GT Neo3/150W | Realme | 2022/03 | Android 12 | [1226] |
| Realme 9 | Realme | 2022/04 | Android 12 | [1227] |
| Realme Q5i | Realme | 2022/04 | Android 12 | [1228] |
| Realme Q5/Pro | Realme | 2022/04 | Android 12 | [1229][1230] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Realme V23 | Realme | 2022/04 | Android 12 | [1231] |
| Realme narzo 50 5G/Pro | Realme | 2022/05 | Android 12 | [1232][1233] |
| Realme 9 5G | Realme | 2022/06 | Android 12 | [1234] |
| Realme V20 | Realme | 2022/06 | Android 12 | [1235] |
| Realme GT Neo3T | Realme | 2022/06 | Android 12 | [1236] |
| Realme C30 | Realme | 2022/06 | Android 11 | [1237] |
| Realme narzo 50i Prime | Realme | 2022/06 | Android 11 | [1238] |
| Realme GT2 Explorer Master Edition | Realme | 2022/07 | Android 12 | [1239] |
| Realme 9i 5G | Realme | 2022/08 | Android 12 | [1240] |
| Realme C33 | Realme | 2022/09 | Android 12 | [1241] |
| Realme C30s | Realme | 2022/09 | Android 12 | [1242] |
| Realme 10/5G | Realme | 2022/06 | Android 12 | [1243][1244] |
| Realme 10 Pro/Pro+ | Realme | 2022/11 | Android 13 | [1245][1246] |
| Realme 10s | Realme | 2022/12 | Android 12 | [1247] |
| Realme GT Neo5/240W | Realme | 2023/02 | Android 13 | [1248] |
| Realme C55 | Realme | 2023/03 | Android 13 | [1249] |
| Realme V30/V30t | Realme | 2023/03 | Android 12 | [1250][1251] |
| Realme 10T | Realme | 2023/03 | Android 12 | [1252] |
| Realme GT Neo5 SE | Realme | 2023/04 | Android 13 | [1253] |
| Realme narzo N55 | Realme | 2023/04 | Android 13 | [1254] |
| Realme GT3 | Realme | 2023/05 | Android 13 | [1255] |
| Redmi 1 | Xiaomi | 2013/08 | Android 4.2 Jelly Bean | [1256] |
| Redmi 1S | Xiaomi | 2014/02 | Android 4.3 Jelly Bean | [1257] |
| Redmi Note (3G) | Xiaomi | 2014/03 | Android 4.2 Jelly Bean | [1258] |
| Redmi Note 4G | Xiaomi | 2014/08 | Android 4.2 Jelly Bean | [1259] |
| Redmi 2 | Xiaomi | 2015/01 | Android 4.4 KitKat | [1260] |
| Redmi 2A | Xiaomi | 2015/04 | Android 4.4 KitKat | [1261] |
| Redmi 2 Prime | Xiaomi | 2015/08 | Android 4.4 KitKat | [1262] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Redmi Note 2 | Xiaomi | 2015/08 | Android 5.0 Lollipop | [1263] |
| Redmi 2 Pro | Xiaomi | 2015/10 | Android 4.4 KitKat | [1264] |
| Redmi Note 3 (MTK) | Xiaomi | 2015/11 | Android 5.0 Lollipop | [1265] |
| Redmi Note Prime | Xiaomi | 2015/12 | Android 4.4 KitKat | [1266] |
| Redmi 3 | Xiaomi | 2016/01 | Android 5.1 Lollipop | [1267] |
| Redmi Note 3/Pro | Xiaomi | 2016/03 | Android 5.1 Lollipop | [1268] |
| Redmi 3 Pro | Xiaomi | 2016/04 | Android 5.1 Lollipop | [1269] |
| Redmi 3S | Xiaomi | 2016/06 | Android 6.0 Marshmallow | [1270][1271] |
| Redmi 3X | Xiaomi | 2016/07 | Android 6.0 Marshmallow | [1271] |
| Redmi 3S Prime | Xiaomi | 2016/08 | Android 6.0 Marshmallow | [1272] |
| Redmi Pro | Xiaomi | 2016/08 | Android 6.0 Marshmallow | [1273] |
| Redmi Note 4 (MTK) | Xiaomi | 2016/08 | Android 6.0 Marshmallow | [1274] |
| Redmi 4/Pro/Prime | Xiaomi | 2016/08 | Android 6.0 Marshmallow | [1275][1276] |
| Redmi 4A | Xiaomi | 2016/11 | Android 6.0 Marshmallow | [1277] |
| Redmi Note 4/4X | Xiaomi | 2017/01 | Android 6.0 Marshmallow | [1278] |
| Redmi 4X | Xiaomi | 2017/02 | Android 6.0 Marshmallow | [1279] |
| Redmi Note 5A/Prime | Xiaomi | 2017/09 | Android 7.1 Nougat | [1280][1281] |
| Redmi 5A | Xiaomi | 2017/10 | Android 7.1 Nougat | [1282] |
| Redmi 5/Plus | Xiaomi | 2017/12 | Android 7.1 Nougat | [1283][1284] |
| Redmi Note 5 Pro | Xiaomi | 2018/02 | Android 7.1 Nougat | [1285] |
| Redmi Note 5 | Xiaomi | 2018/03 | Android 8.1 Oreo | [1286] |
| Redmi S2/Y2 | Xiaomi | 2018/05 | Android 8.1 Oreo | [1287] |
| Redmi 6/6A/Pro | Xiaomi | 2018/06 | Android 8.1 Oreo | [1288][1289][1290] |
| Redmi Note 6 Pro | Xiaomi | 2018/10 | Android 8.1 Oreo | [1291] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Redmi Note 7 | Xiaomi | 2019/02 | Android 9 Pie | [1292] |
| Redmi Go | Xiaomi | 2019/02 | Android 8.1 Oreo | [1293] |
| Redmi Note 7 Pro | Xiaomi | 2019/03 | Android 9 Pie | [1294] |
| Redmi 7 | Xiaomi | 2019/03 | Android 9 Pie | [1295] |
| Redmi Y3 | Xiaomi | 2019/04 | Android 9 Pie | [1296] |
| Redmi 7A | Xiaomi | 2019/05 | Android 9 Pie | [1297] |
| Redmi K20/Pro | Xiaomi | 2019/06 | Android 9 Pie | [1298][1299] |
| Redmi Note 8/Pro | Xiaomi | 2019/09 | Android 9 Pie | [1300][1301] |
| Redmi 8A | Xiaomi | 2019/09 | Android 9 Pie | [1302] |
| Redmi 8 | Xiaomi | 2019/10 | Android 9 Pie | [1303] |
| Redmi Note 8T | Xiaomi | 2019/11 | Android 9 Pie | [1304] |
| Redmi K30/5G | Xiaomi | 2019/12 | Android 10 | [1305][1306] |
| Redmi 8A Dual | Xiaomi | 2020/02 | Android 9 Pie | [1307] |
| Redmi Note 9 Pro (India)/Pro Max/9S | Xiaomi | 2020/03 | Android 10 | [1308][1309][1310] |
| Redmi K30 Pro/Pro Zoom | Xiaomi | 2020/03 | Android 10 | [1311][1312] |
| Redmi Note 9/Pro (Global) | Xiaomi | 2020/05 | Android 10 | [1313][1314] |
| Redmi 10X/Pro | Xiaomi | 2020/06 | Android 10 | [1315][1316][1317] |
| Redmi 9 | Xiaomi | 2020/06 | Android 10 | [1318] |
| Redmi 9A | Xiaomi | 2020/07 | Android 10 | [1319] |
| Redmi 9C | Xiaomi | 2020/08 | Android 10 | [1320] |
| Redmi 9 Prime | Xiaomi | 2020/08 | Android 10 | [1321] |
| Redmi K30 Ultra | Xiaomi | 2020/08 | Android 10 | [1322] |
| Redmi K30S Ultra | Xiaomi | 2020/11 | Android 10 | [1323] |
| Redmi Note 9 4G/5G/Pro 5G | Xiaomi | 2020/11 | Android 10 | [1324][1325][1326] |
| Redmi 9 Power | Xiaomi | 2020/12 | Android 10 | [1327] |
| Redmi 9T | Xiaomi | 2021/01 | Android 10 | [1328] |
| Redmi Note 9T | Xiaomi | 2021/01 | Android 10 | [1329] |
| Redmi K40/Pro/Pro+ | Xiaomi | 2021/03 | Android 11 | [1330][1331][1332] |
| Redmi Note 10/Pro/Pro Max | Xiaomi | 2021/03 | Android 11 | [1333][1334][1335][1336] |
| Redmi Note 10S/5G | Xiaomi | 2021/04 | Android 11 | [1337][1338] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Redmi K40 Gaming | Xiaomi | 2021/04 | Android 11 | [1339] |
| Redmi Note 8 2021 | Xiaomi | 2021/05 | Android 11 | [1340] |
| Redmi Note 10 Pro 5G | Xiaomi | 2021/06 | Android 11 | [1341] |
| Redmi Note 10T | Xiaomi | 2021/07 | Android 11 | [1342] |
| Redmi Note 10 JE | Xiaomi | 2021/08 | Android 11 | [1343] |
| Redmi 10 | Xiaomi | 2021/08 | Android 11 | [1344] |
| Redmi 10 Prime | Xiaomi | 2021/09 | Android 11 | [1345] |
| Redmi 9 Activ | Xiaomi | 2021/09 | Android 10 | [1346] |
| Redmi 9A Sport/9i Sport | Xiaomi | 2021/09 | Android 10 | [1347][1348] |
| Redmi Note 10 Lite | Xiaomi | 2021/10 | Android 11 | [1349] |
| Redmi Note 11 5G/Pro (China)/Pro+ 5G | Xiaomi | 2021/11 | Android 11 | [1350][1351][1352] |
| Redmi Note 11 4G | Xiaomi | 2021/12 | Android 11 | [1353] |
| Redmi Note 11T | Xiaomi | 2021/12 | Android 11 | [1354] |
| Redmi Note 11/11S | Xiaomi | 2022/02 | Android 11 | [1355][1356] |
| Redmi Note 11 Pro/11 Pro 5G | Xiaomi | 2022/02 | Android 11 | [1357][1358] |
| Redmi K50G | Xiaomi | 2022/02 | Android 12 | [1359] |
| Redmi Note 11E | Xiaomi | 2022/03 | Android 12 | [1360] |
| Redmi Note 11E Pro | Xiaomi | 2022/03 | Android 11 | [1361] |
| Redmi Note 11 Pro+ (India) | Xiaomi | 2022/03 | Android 11 | [1362] |
| Redmi 10 (India) | Xiaomi | 2022/03 | Android 11 | [1363] |
| Redmi 10C | Xiaomi | 2022/03 | Android 11 | [1364] |
| Redmi K40S | Xiaomi | 2022/03 | Android 12 | [1365] |
| Redmi K50/Pro | Xiaomi | 2022/03 | Android 12 | [1366][1367] |
| Redmi 10A | Xiaomi | 2022/03 | Android 11 | [1368] |
| Redmi Note 11S 5G | Xiaomi | 2022/04 | Android 11 | [1369] |
| Redmi 10 Power | Xiaomi | 2022/04 | Android 11 | [1370] |
| Redmi 10 2022 | Xiaomi | 2022/05 | Android 11 | [1371] |
| Redmi 10 Prime 2022 | Xiaomi | 2022/05 | Android 11 | [1372] |
| Redmi Note 11SE | Xiaomi | 2022/05 | Android 11 | [1373] |
| Redmi Note 11T Pro/Pro+ | Xiaomi | 2022/05 | Android 12 | [1374] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Redmi 10 5G | Xiaomi | 2022/06 | Android 12 | [1375] |
| Redmi K50i | Xiaomi | 2022/06 | Android 12 | [1376] |
| Redmi K50 Ultra | Xiaomi | 2022/08 | Android 12 | [1377] |
| Redmi Note 11 SE | Xiaomi | 2022/08 | Android 11 | [1378] |
| Redmi A1/+ | Xiaomi | 2022/09 | Android 12 | [1379][1380] |
| Redmi 11 Prime/Prime 5G | Xiaomi | 2022/09 | Android 12 | [1381][1382] |
| Redmi Note 11R | Xiaomi | 2022/09 | Android 12 | [1383] |
| Redmi Note 12 5G (China)/Pro 5G/Pro+/Discovery Edition | Xiaomi | 2022/11 | Android 12 | [1384][1385][1386][1387] |
| Redmi Note 12 Pro Speed Edition | Xiaomi | 2022/12 | Android 12 | [1388] |
| Redmi K60E | Xiaomi | 2023/01 | Android 12 | [1389] |
| Redmi K60/Pro | Xiaomi | 2023/01 | Android 13 | [1390][1391] |
| Redmi 12C | Xiaomi | 2023/01 | Android 12 | [1392] |
| Redmi Note 12 5G | Xiaomi | 2023/01 | Android 12 | [1393] |
| Redmi A2/+ | Xiaomi | 2023/03 | Android 13 | [1394][1395] |
| Redmi Note 12 | Xiaomi | 2023/03 | Android 13 | [1396] |
| Redmi Note 12 Turbo | Xiaomi | 2023/03 | Android 13 | [1397] |
| Redmi Note 12 Pro | Xiaomi | 2023/04 | Android 11 | [1398] |
| Redmi Note 12S | Xiaomi | 2023/04 | Android 13 | [1399] |
| Redmi Note 12R Pro | Xiaomi | 2023/04 | Android 12 | [1400] |
| Redmi Note 12T Pro | Xiaomi | 2023/06 | Android 13 | [1401] |
| Redmi 12 | Xiaomi | 2023/06 | Android 13 | [1402] |
| Redmi Note 12R | Xiaomi | 2023/06 | Android 13 | [1403] |
| Redmi 12 5G | Xiaomi | 2023/08 | Android 13 | [1404] |
| Redmi K60 Ultra | Xiaomi | 2023/08 | Android 13 | [1405] |
| Redmi Note 13 5G (China)/Pro 5G/Pro+ | Xiaomi | 2023/09 | Android 13 | [1406][1407][1408] |
| Redmi 13C | Xiaomi | 2023/11 | Android 13 | [1409] |
| Redmi Note 13R Pro | Xiaomi | 2023/11 | Android 13 | [1410] |
| Redmi K70/Pro/K70E | Xiaomi | 2023/11 | Android 14 | [1411][1412][1413] |
| Redmi 13C 5G | Xiaomi | 2023/12 | Android 13 | [1414] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Redmi 12R/13R | Xiaomi | 2023/12 | Android 13 | [1415][1416] |
| Redmi Note 13/5G/Pro | Xiaomi | 2024/01 | Android 13 | [1417][1418][1419] |
| Redmi A3 | Xiaomi | 2024/02 | Android 14 | [1420] |
| Redmi Turbo 3 | Xiaomi | 2024/04 | Android 14 | [1421] |
| Redmi Note 13R | Xiaomi | 2024/05 | Android 14 | [1422] |
| Redmi A3x | Xiaomi | 2024/05 | Android 14 | [1423] |
| Redmi 13 | Xiaomi | 2024/06 | Android 14 | [1424] |

# S

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Samsung Galaxy | Samsung Electronics | 2009/04 | Android 1.5 Cupcake | [1425] |
| Samsung Galaxy S1 | Samsung Electronics | 2010/06 | Android 2.0 Eclair | [1426] |
| Samsung Galaxy S2 | Samsung Electronics | 2011/04 | Android 2.3 Gingerbread | [1427] |
| Samsung Galaxy Xcover | Samsung Electronics | 2011/10 | Android 2.3 Gingerbread | [1428] |
| Samsung Galaxy Note | Samsung Electronics | 2011/10 | Android 2.3 Gingerbread | [1429] |
| Samsung Galaxy Y DUOS | Samsung Electronics | 2012/02 | Android 2.3 Gingerbread | [1430] |
| Samsung Galaxy S3 | Samsung Electronics | 2012/05 | Android 4.0 Ice Cream Sandwich | [1431] |
| Samsung Galaxy Beam | Samsung Electronics | 2012/07 | Android 2.3.6 Gingerbread | [1432] |
| Samsung Galaxy Note 2 | Samsung Electronics | 2012/09 | Android 4.0 Ice Cream Sandwich | [1433] |
| Samsung Galaxy Xcover 2 | Samsung Electronics | 2013/03 | Android 4.1 Jelly Bean | [1434] |
| Samsung Galaxy S4 | Samsung Electronics | 2013/04 | Android 4.2 Jelly Bean | [1435] |
| Samsung Galaxy S4 Zoom | Samsung Electronics | 2013/07 | Android 4.2 Jelly Bean | [1436] |
| Samsung Galaxy Note 3 | Samsung Electronics | 2013/09 | Android 4.3 Jelly Bean | [1437] |
| Samsung Galaxy Note 3 Neo | Samsung Electronics | 2014/02 | Android 4.3 Jelly Bean | [1438] |
| Samsung Galaxy S5 | Samsung Electronics | 2014/04 | Android 4.4 KitKat | [1439] |
| Samsung Galaxy Beam 2 | Samsung Electronics | 2014/04 | Android 4.2.2 Jelly Bean | [1440] |
| Samsung Galaxy Alpha | Samsung Electronics | 2014/09 | Android 4.4 KitKat | [1441][1442] |
| Samsung Galaxy Grand Prime | Samsung Electronics | 2014/09 | Android 4.4 KitKat | [1443] |
| Samsung Galaxy Note 4 | Samsung Electronics | 2014/10 | Android 4.4 KitKat | [1444] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Samsung Galaxy Note Edge | Samsung Electronics | 2014/11 | Android 4.4 KitKat | [1445] |
| Samsung Galaxy A5 Duos | Samsung Electronics | 2014/11 | Android 4.4 KitKat | [1446] |
| Samsung Galaxy A5 | Samsung Electronics | 2014/12 | Android 4.4 KitKat | [1447][1448] |
| Samsung Galaxy A3/Duos | Samsung Electronics | 2014/12 | Android 4.4 KitKat | [1449][1448] |
| Samsung Galaxy E7 | Samsung Electronics | 2015/02 | Android 4.4 KitKat | [1450] |
| Samsung Galaxy A7/Duos | Samsung Electronics | 2015/02 | Android 4.4 KitKat | [1451][1452] |
| Samsung Galaxy S6/Edge | Samsung Electronics | 2015/04 | Android 5.0 Lollipop | [1453][1454] |
| Samsung Galaxy Xcover 3 | Samsung Electronics | 2015/04 | Android 4.4 KitKat | [1455] |
| Samsung Galaxy A8/Duos | Samsung Electronics | 2015/08 | Android 5.1 Lollipop | [1456][1457] |
| Samsung Galaxy Note 5 | Samsung Electronics | 2015/08 | Android 5.1 Lollipop | [1458] |
| Samsung Galaxy S6 Edge+ | Samsung Electronics | 2015/08 | Android 5.1 Lollipop | [1459] |
| Samsung Galaxy A3 (2016)/A5 (2016)/A7 (2016) | Samsung Electronics | 2015/12 | Android 5.1 Lollipop | [1460][1461][1462] |
| Samsung Galaxy A9 (2016) | Samsung Electronics | 2016/01 | Android 5.1 Lollipop | [1463] |
| Samsung Galaxy J1 (2016)/Express 3/Amp 2 | Samsung Electronics | 2016/01 | Android 5.1.1 Lollipop | [1464] |
| Samsung Galaxy S7/Edge | Samsung Electronics | 2016/03 | Android 6.0 Marshmallow | [1465][1466] |
| Samsung Galaxy Xcover 3 G389F | Samsung Electronics | 2016/04 | Android 6.0 Marshmallow | [1467] |
| Samsung Galaxy A9 Pro (2016) | Samsung Electronics | 2016/05 | Android 6.0 Marshmallow | [1468] |
| Samsung Galaxy C7 | Samsung Electronics | 2016/06 | Android 6.0 Marshmallow | |
| Samsung Galaxy Note 7 | Samsung Electronics | 2016/09 | Android 6.0 Marshmallow | [1469] |
| Samsung Galaxy A8 (2016) | Samsung Electronics | 2016/10 | Android 6.0 Marshmallow | [1470] |
| Samsung Galaxy C9 Pro | Samsung Electronics | 2016/11 | Android 6.0.1 Marshmallow | |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Samsung Galaxy A3 (2017)/A5 (2017)/A7 (2017) | Samsung Electronics | 2017/01 | Android 6.0 Marshmallow | [1471][1472][1473] |
| Samsung Galaxy Xcover 4 | Samsung Electronics | 2017/04 | Android 7.0 Nougat | [1474] |
| Samsung Galaxy S8/+ | Samsung Electronics | 2017/04 | Android 7.0 Nougat | [1475][1476] |
| Samsung Galaxy Note FE | Samsung Electronics | 2017/07 | Android 7.0 Nougat | [1477] |
| Samsung Galaxy Note 8 | Samsung Electronics | 2017/08 | Android 7.0 Nougat | [1478] |
| Samsung Galaxy C8 | Samsung Electronics | 2017/09 | Android 7.1 Nougat | |
| Samsung Galaxy C5 | Samsung Electronics | 2017/10 | Android 7.1 Nougat | |
| Samsung Galaxy A8 (2018)/+ | Samsung Electronics | 2018/01 | Android 7.0 Nougat | [1479][1480] |
| Samsung Galaxy S9/+ | Samsung Electronics | 2018/03 | Android 8.0 Oreo | [1481][1482] |
| Samsung Galaxy A6/+ | Samsung Electronics | 2018/05 | Android 8.0 Oreo | [1483][1484] |
| Samsung Galaxy A8 Star | Samsung Electronics | 2018/06 | Android 8.0 Oreo | [1485] |
| Samsung Galaxy Note 9 | Samsung Electronics | 2018/08 | Android 8.0 Oreo | [1486] |
| Samsung Galaxy A7 (2018) | Samsung Electronics | 2018/10 | Android 8.0 Oreo | [1487] |
| Samsung Galaxy A9 (2018) | Samsung Electronics | 2018/11 | Android 8.0 Oreo | [1488] |
| Samsung Galaxy A6s | Samsung Electronics | 2018/11 | Android 8.0 Oreo | [1489] |
| Samsung Galaxy A8s | Samsung Electronics | 2018/12 | Android 9 Pie | [1490] |
| Samsung Galaxy A10 | Samsung Electronics | 2019/03 | Android 9 Pie | [1491] |
| Samsung Galaxy A30 | Samsung Electronics | 2019/03 | Android 9 Pie | [1492] |
| Samsung Galaxy A50 | Samsung Electronics | 2019/03 | Android 9 Pie | [1493] |
| Samsung Galaxy S10/e/+ | Samsung Electronics | 2019/03 | Android 9 Pie | [1494][1495][1496] |
| Samsung Galaxy S10 5G | Samsung Electronics | 2019/04 | Android 9 Pie | [1497] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Samsung Galaxy A20/A40 | Samsung Electronics | 2019/04 | Android 9 Pie | [1498][1499] |
| Samsung Galaxy A2 Core | Samsung Electronics | 2019/04 | Android 8.0 Oreo | [1500] |
| Samsung Galaxy A20e | Samsung Electronics | 2019/05 | Android 9 Pie | [1501] |
| Samsung Galaxy A70 | Samsung Electronics | 2019/05 | Android 9 Pie | [1502] |
| Samsung Galaxy A80 | Samsung Electronics | 2019/05 | Android 9 Pie | [1503] |
| Samsung Galaxy A60 | Samsung Electronics | 2019/06 | Android 9 Pie | [1504] |
| Samsung Galaxy Xcover 4s | Samsung Electronics | 2019/07 | Android 9 Pie | [1505] |
| Samsung Galaxy A10e | Samsung Electronics | 2019/08 | Android 9 Pie | [1506] |
| Samsung Galaxy Note 10/+ | Samsung Electronics | 2019/08 | Android 9 Pie | [1507][1508] |
| Samsung Galaxy A10s | Samsung Electronics | 2019/08 | Android 9 Pie | [1509] |
| Samsung Galaxy A30s/A50s | Samsung Electronics | 2019/09 | Android 9 Pie | [1510][1511] |
| Samsung Galaxy A90 5G | Samsung Electronics | 2019/09 | Android 9 Pie | [1512] |
| Samsung Galaxy A70s | Samsung Electronics | 2019/09 | Android 9 Pie | [1513] |
| Samsung Galaxy Z Fold | Samsung Electronics | 2019/09 | Android 9 Pie | [1514] |
| Samsung Galaxy A20s | Samsung Electronics | 2019/10 | Android 9 Pie | [1515] |
| Samsung Galaxy A51/A71 | Samsung Electronics | 2019/12 | Android 10 | [1516][1517] |
| Samsung Galaxy A01 | Samsung Electronics | 2020/01 | Android 10 | [1518] |
| Samsung Galaxy Xcover Pro | Samsung Electronics | 2020/01 | Android 10 | [1519] |
| Samsung Galaxy Z Flip | Samsung Electronics | 2020/02 | Android 10 | [1520] |
| Samsung Galaxy S20/+/Ultra | Samsung Electronics | 2020/03 | Android 10 | [1521][1522][1523] |
| Samsung Galaxy Xcover FieldPro | Samsung Electronics | 2020/04 | Android 8.0 Oreo | [1524] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Samsung Galaxy A31 | Samsung Electronics | 2020/04 | Android 10 | [1525] |
| Samsung Galaxy A11 | Samsung Electronics | 2020/05 | Android 10 | [1526] |
| Samsung Galaxy A41 | Samsung Electronics | 2020/05 | Android 10 | [1527] |
| Samsung Galaxy A51 5G/A71 5G | Samsung Electronics | 2020/06 | Android 10 | [1528][1529] |
| Samsung Galaxy A21 | Samsung Electronics | 2020/06 | Android 10 | [1530] |
| Samsung Galaxy A21s | Samsung Electronics | 2020/07 | Android 10 | [1531] |
| Samsung Galaxy A71 5G UW | Samsung Electronics | 2020/06 | Android 10 | [1532] |
| Samsung Galaxy Z Flip 5G | Samsung Electronics | 2020/08 | Android 10 | [1533] |
| Samsung Galaxy Note 20/Ultra | Samsung Electronics | 2020/08 | Android 10 | [1534][1535] |
| Samsung Galaxy Z Fold 2 | Samsung Electronics | 2020/08 | Android 10 | [1536] |
| Samsung Galaxy A01 Core | Samsung Electronics | 2020/08 | Android 10 | [1537] |
| Samsung Galaxy A51 5G UW | Samsung Electronics | 2020/08 | Android 10 | [1538] |
| Samsung Galaxy A42 5G | Samsung Electronics | 2020/09 | Android 10 | [1539] |
| Samsung Galaxy S20 FE | Samsung Electronics | 2020/10 | Android 10 | [1540][1541] |
| Samsung Galaxy F41 | Samsung Electronics | 2020/10 | Android 10 | [1542] |
| Samsung Galaxy M21s | Samsung Electronics | 2020/11 | Android 10 | [1543] |
| Samsung Galaxy A12 | Samsung Electronics | 2020/12 | Android 10 | [1544] |
| Samsung Galaxy A02s/M02s | Samsung Electronics | 2021/01 | Android 10 | [1545][1546] |
| Samsung Galaxy A32 5G | Samsung Electronics | 2021/01 | Android 11 | [1547] |
| Samsung Galaxy S21 | Samsung Electronics | 2021/01 | Android 11 | [1548] |
| Samsung Galaxy S21+ | Samsung Electronics | 2021/01 | Android 11 | [1549] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Samsung Galaxy S21 Ultra | Samsung Electronics | 2021/01 | Android 11 | [1550] |
| Samsung Galaxy S24 Ultra | Samsung Electronics | 2024/01 | Android 14 | |
| Samsung Galaxy A02 | Samsung Electronics | 2021/01 | Android 10 | [1551] |
| Samsung Galaxy M02 | Samsung Electronics | 2021/02 | Android 10 | [1552] |
| Samsung Galaxy M12 | Samsung Electronics | 2021/02 | Android 11 | [1553] |
| Samsung Galaxy F62 | Samsung Electronics | 2021/02 | Android 11 | [1554] |
| Samsung Galaxy M62 | Samsung Electronics | 2021/03 | Android 11 | [1555] |
| Samsung Galaxy A32 | Samsung Electronics | 2021/03 | Android 11 | [1556] |
| Samsung Galaxy Xcover 5 | Samsung Electronics | 2021/03 | Android 11 | [1557] |
| Samsung Galaxy A52/A52 5G | Samsung Electronics | 2021/03 | Android 11 | [1558][1559] |
| Samsung Galaxy A72 | Samsung Electronics | 2021/03 | Android 11 | [1560] |
| Samsung Galaxy F02s | Samsung Electronics | 2021/04 | Android 10 | [1561] |
| Samsung Galaxy F12 | Samsung Electronics | 2021/04 | Android 11 | [1562] |
| Samsung Galaxy Quantum 2 | Samsung Electronics | 2021/04 | Android 11 | [1563] |
| Samsung Galaxy F52 5G | Samsung Electronics | 2021/06 | Android 11 | [1564] |
| Samsung Galaxy M32 | Samsung Electronics | 2021/06 | Android 11 | [1565] |
| Samsung Galaxy A22/A22 5G | Samsung Electronics | 2021/07 | Android 11 | [1566][1567] |
| Samsung Galaxy Z Fold 3/Z Flip 3 | Samsung Electronics | 2021/08 | Android 11 | [1568][1569] |
| Samsung Galaxy M52 5G | Samsung Electronics | 2021/10 | Android 11 | [1570] |
| Samsung Galaxy XCover 6 Pro | Samsung Electronics | 2022/09 | Android 12, Android 13, Android 14, Android 15 | [1571][1572] |
| Samsung Galaxy XCover 7 | Samsung Electronics | 2024/01 | Android 14, Android 15, Android 16 | [1573][1574] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Samsung Galaxy XCover 7 Pro | Samsung Electronics | 2025/04 | Android 15, Android 16 | [1575][1576] |
| Sony Ericsson Xperia X10 | Sony Ericsson | 2010/03 | Android 1.6 Donut | [1577] |
| Sony Ericsson Xperia X8 | Sony Ericsson | 2010/06 | Android 1.6 Donut | [1578] |
| Sony Ericsson Xperia Play | Sony Ericsson | 2011/04 | Android 2.3 Gingerbread | [1579] |
| Sony Ericsson Xperia pro | Sony Ericsson | 2011/10 | Android 2.3 Gingerbread | [1580] |
| Sony Xperia Z | Sony Mobile | 2013/02 | Android 4.1 Jelly Bean | [1581] |
| Sony Xperia Z Ultra | Sony Mobile | 2013/09 | Android 4.1 Jelly Bean | [1582] |
| Sony Xperia Z1 | Sony Mobile | 2013/09 | Android 4.1 Jelly Bean | [1583] |
| Sony Xperia Z1 Compact | Sony Mobile | 2014/02 | Android 4.1 Jelly Bean | [1584] |
| Sony Xperia Z2 | Sony Mobile | 2014/05 | Android 4.4 KitKat | [1585] |
| Sony Xperia Z3/Compact | Sony Mobile | 2014/09 | Android 4.4 KitKat | [1586] |
| Sony Xperia Z4 | Sony Mobile | 2015/06 | Android 5.0 Lollipop | [1587] |
| Sony Xperia Z5/Compact | Sony Mobile | 2015/10 | Android 5.0 Lollipop | [1588] |
| Sony Xperia Z5 Premium | Sony Mobile | 2015/11 | Android 5.0 Lollipop | [1589] |
| Sony Xperia X/Performance | Sony Mobile | 2016/02 | Android 6.0 Marshmallow | [1590] |
| Sony Xperia XA | Sony Mobile | 2016/06 | Android 6.0 Marshmallow | [1591] |
| Sony Xperia XA Ultra | Sony Mobile | 2016/07 | Android 6.0 Marshmallow | [1592] |
| Sony Xperia X Compact | Sony Mobile | 2016/09 | Android 6.0 Marshmallow | [1593] |
| Sony Xperia XZ | Sony Mobile | 2016/09 | Android 6.0 Marshmallow | [1594] |
| Sony Xperia XZs/Premium | Sony Mobile | 2017/02 | Android 7.0 Nougat | [1595] |
| Sony Xperia XA1 | Sony Mobile | 2017/04 | Android 7.0 Nougat | [1596] |
| Sony Xperia XA1 Ultra | Sony Mobile | 2017/05 | Android 7.0 Nougat | [1597] |
| Sony Xperia L1 | Sony Mobile | 2017/06 | Android 7.0 Nougat | [1598] |
| Sony Xperia XZ1/Compact | Sony Mobile | 2017/08 | Android 8.0 Oreo | [1599] |
| Sony Xperia XA1 Plus | Sony Mobile | 2017/10 | Android 7.0 Nougat | [1600] |
| Sony Xperia L2 | Sony Mobile | 2018/01 | Android 7.0 Nougat | [1601] |
| Sony Xperia XA2/Ultra | Sony Mobile | 2018/02 | Android 8.0 Oreo | [1602][1603] |
| Sony Xperia XZ2/Compact | Sony Mobile | 2018/02 | Android 8.0 Oreo | [1604] |
| Sony Xperia XZ2 Premium | Sony Mobile | 2018/04 | Android 8.0 Oreo | [1605] |
| Sony Xperia XZ3 | Sony Mobile | 2018/08 | Android 9 Pie | [1606] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Sony Xperia XA2 Plus | Sony Mobile | 2018/09 | Android 8.0 Oreo | [1607] |
| Sony Xperia 10/10 Plus | Sony Mobile | 2019/02 | Android 9 Pie | [1608][1609] |
| Sony Xperia L3 | Sony Mobile | 2019/02 | Android 8.0 Oreo | [1610] |
| Sony Xperia 1 | Sony Mobile | 2019/05 | Android 9 Pie | [1611] |
| Sony Xperia 5 | Sony Mobile | 2019/09 | Android 9 Pie | [1612] |
| Sony Xperia 8 | Sony Mobile | 2019/10 | Android 9 Pie | [1613] |
| Sony Xperia L4 | Sony Mobile | 2020/04 | Android 9 Pie | [1614] |
| Sony Xperia 1 II | Sony Mobile | 2020/05 | Android 10 | [1615] |
| Sony Xperia 10 II | Sony Mobile | 2020/05 | Android 10 | [1616] |
| Sony Xperia 5 II | Sony Mobile | 2020/10 | Android 10 | [1617] |
| Sony Xperia Pro | Sony Mobile | 2021/01 | Android 10 | [1618] |
| Sony Xperia 10 III | Sony Mobile | 2021/04 | Android 11 | [1619] |
| Sony Xperia 5 III | Sony Mobile | 2021/04 | Android 11 | [1620] |
| Sony Xperia 1 III | Sony Mobile | 2021/04 | Android 11 | [1621] |
| Surface Duo | Microsoft | 2020/09 | Android 10 | [1622] |
| Surface Duo 2 | Microsoft | 2021/10 | Android 11 | [1622] |

**T**

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| T-Mobile G1 | T-Mobile | 2008/09 | Android 1.0 | [1623] |
| TCL Plex | TCL | 2019/10 | Android 9 Pie | [1624] |
| TCL 10L | TCL | 2020/05 | Android 10 | [1625] |
| TCL 10 Pro | TCL | 2020/05 | Android 10 | [1626] |
| TCL 10 SE | TCL | 2020/07 | Android 10 | [1627] |
| TCL 10 5G | TCL | 2020/07 | Android 10 | [1628] |
| TCL 10 Plus | TCL | 2020/09 | Android 10 | [1629] |
| Tecno Phantom 6/Plus | Tecno Mobile | 2016/09 | Android 6.0 Marshmallow | [1630][1631] |
| Tecno Camon CX | Tecno Mobile | 2017/03 | Android 7.0 Nougat | [1632] |
| Tecno Camon CX Air | Tecno Mobile | 2017/04 | Android 7.0 Nougat | [1633] |
| Tecno Spark | Tecno Mobile | 2017/05 | Android 7.0 Nougat | [1634] |
| Tecno Spark Plus | Tecno Mobile | 2017/06 | Android 7.0 Nougat | [1635] |
| Tecno Phantom 8 | Tecno Mobile | 2017/09 | Android 7.0 Nougat | [1636] |
| Tecno Spark Pro | Tecno Mobile | 2017/10 | Android 7.0 Nougat | [1637] |
| Tecno Camon CM | Tecno Mobile | 2017/12 | Android 7.0 Nougat | [1638] |
| Tecno Spark CM | Tecno Mobile | 2017/12 | Android 7.0 Nougat | [1639] |
| Tecno Camon X/Pro | Tecno Mobile | 2018/03 | Android 8.1 Oreo | [1640][1641] |
| Tecno Spark 2 | Tecno Mobile | 2018/06 | Android 8.1 Oreo | [1642] |
| Tecno Camon 11/Pro | Tecno Mobile | 2018/09 | Android 8.1 Oreo | [1643][1644] |
| Tecno Camon iACE2/2X | Tecno Mobile | 2019/02 | Android 8.1 Oreo | [1645][1646] |
| Tecno Spark 3/Pro | Tecno Mobile | 2019/04 | Android 9 Pie | [1647][1648] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| Tecno Phantom 9 | Tecno Mobile | 2019/07 | Android 9 Pie | [1649] |
| Tecno Spark Go | Tecno Mobile | 2019/08 | Android 9 Pie | [1650] |
| Tecno Spark 4/Air/Lite | Tecno Mobile | 2016/08 | Android 9 Pie | [1651][1652][1653] |
| Tecno Camon 12 | Tecno Mobile | 2019/08 | Android 9 Pie | [1654] |
| Tecno Camon 12 Pro | Tecno Mobile | 2019/09 | Android 9 Pie | [1655] |
| Tecno Camon 12 Air | Tecno Mobile | 2019/10 | Android 9 Pie | [1656] |
| Tecno Camon 15/Pro | Tecno Mobile | 2020/02 | Android 10 | [1657][1658] |
| Tecno Camon 15 Air/Premier | Tecno Mobile | 2020/04 | Android 10 | [1659][1660] |
| Tecno Spark 5 | Tecno Mobile | 2020/05 | Android 10 | [1661] |
| Tecno Camon 19 | Tecno Mobile | 2022/06 | Android 12 | [1662] |
| Tecno Spark 5 Air | Tecno Mobile | 2020/05 | Android 10 | [1663] |
| Tecno Spark 5 Pro | Tecno Mobile | 2020/05 | Android 10 | [1664] |
| Tecno Spark Power 2 | Tecno Mobile | 2020/06 | Android 10 | [1665] |
| Tecno Pouvoir 4/Pro | Tecno Mobile | 2020/07 | Android 10 | [1666][1667] |
| Tecno Camon 16 Premier | Tecno Mobile | 2020/09 | Android 10 | [1668] |
| Tecno Spark 6 Air | Tecno Mobile | 2020/09 | Android 10 | [1669] |
| Tecno Spark 6 | Tecno Mobile | 2020/09 | Android 10 | [1670] |
| Tecno Camon 16 | Tecno Mobile | 2020/10 | Android 10 | [1671] |
| Tecno Pova | Tecno Mobile | 2020/10 | Android 10 | [1672] |
| Tecno Spark 9 | Tecno Mobile | 2022/06 | Android 12 | [1673] |
| Tecno Phantom V Fold | Tecno Mobile | 2023/04 | Android 13 | [1674] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Tecno Phantom V Flip | Tecno Mobile | 2023/10 | Android 13 | [1675] |

# U

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Ubuntu Edge | Canonical | *Unreleased* | *Unknown Android Version* | |
| Unihertz TickTock | Unihertz | 2021 | Android 11 | [1676] |
| Umidigi A9/+/Max | Umidigi | 2020/12 | Android 11 | [1677][1678][1679] |

# V

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|---------------------------|------|
| Vertu Ti | Vertu | 2013/02 | Android 4.0 Ice Cream Sandwich | |
| Vivo X1 | Vivo | 2012/11 | Android 4.1 Jelly Bean | [1680] |
| Vivo X3 | Vivo | 2013/08 | Android 4.1 Jelly Bean | [1681] |
| Vivo X3S | Vivo | 2014/12 | Android 4.1 Jelly Bean | [1682] |
| Vivo X5/Max | Vivo | 2014/12 | Android 4.4 KitKat | [1683][1684] |
| Vivo X5Max+ | Vivo | 2015/03 | Android 4.4 KitKat | [1685] |
| Vivo X5Pro | Vivo | 2015/05 | Android 5.0 Lollipop | [1686] |
| Vivo X5Max Platinum | Vivo | 2015/06 | Android 4.4 KitKat | [1687] |
| Vivo V1 | Vivo | 2015/07 | Android 5.0 Lollipop | [1688] |
| Vivo V1 Max | Vivo | 2015/08 | Android 5.0 Lollipop | [1689] |
| Vivo X6/Plus | Vivo | 2015/11 | Android 5.0 Lollipop | [1690][1691] |
| Vivo X6S/Plus | Vivo | 2016/03 | Android 5.0 Lollipop | [1692][1693] |
| Vivo V3/Max | Vivo | 2016/04 | Android 5.0 Lollipop | [1694][1695] |
| Vivo X7/Plus | Vivo | 2016/07 | Android 5.0 Lollipop | [1696][1697] |
| Vivo X9/Plus | Vivo | 2016/07 | Android 6.0 Marshmallow | [1698][1699] |
| Vivo V5 | Vivo | 2016/11 | Android 6.0 Marshmallow | [1700] |
| Vivo V5 Plus | Vivo | 2017/01 | Android 6.0 Marshmallow | [1701] |
| Vivo V5 Lite/Y66 | Vivo | 2017/02 | Android 6.0 Marshmallow | [1702] |
| Vivo V5s | Vivo | 2017/05 | Android 6.0 Marshmallow | [1703] |
| Vivo X9s/Plus | Vivo | 2017/07 | Android 7.0 Nougat | [1704][1705] |
| Vivo V7+ | Vivo | 2017/09 | Android 7.0 Nougat | [1706] |
| Vivo X20/Plus | Vivo | 2017/09 | Android 7.0 Nougat | [1707][1708] |
| Vivo V7 | Vivo | 2017/12 | Android 7.0 Nougat | [1709] |
| Vivo X20 Plus UD | Vivo | 2018/01 | Android 7.0 Nougat | [1710] |
| Vivo X21/UD | Vivo | 2018/03 | Android 8.0 Oreo | [1711][1712] |
| Vivo V9/Youth | Vivo | 2018/04 | Android 8.0 Oreo | [1713][1714] |
| Vivo X21i | Vivo | 2018/05 | Android 8.0 Oreo | [1715] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Vivo NEX | Vivo | 2018/06 | Android 8.0 Oreo | [1716] |
| Vivo V11 | Vivo | 2018/09 | Android 8.0 Oreo | [1717][1718] |
| Vivo X23 | Vivo | 2018/09 | Android 8.0 Oreo | [1719] |
| Vivo V11i | Vivo | 2018/09 | Android 8.0 Oreo | [1720] |
| Vivo NEX Dual Display | Vivo | 2018/12 | Android 9 Pie | [1721] |
| Vivo V15/Pro | Vivo | 2019/03 | Android 9 Pie | [1722][1723] |
| Vivo X27/Pro | Vivo | 2019/03 | Android 9 Pie | [1724][1725] |
| Vivo V17 Neo | Vivo | 2019/08 | Android 9 Pie | [1726] |
| Vivo NEX 3 | Vivo | 2019/09 | Android 9 Pie | [1727][1728] |
| Vivo V17 Pro | Vivo | 2019/09 | Android 9 Pie | [1729] |
| Vivo V17 | Vivo | 2019/12 | Android 9 Pie | [1730][1731] |
| Vivo X30/Pro | Vivo | 2019/12 | Android 9 Pie | [1732][1733] |
| Vivo NEX 3S | Vivo | 2020/03 | Android 10 | [1734] |
| vivo Z5 | Vivo | 2019 | Android 9 | [1735] |
| vivo Z6 5G | Vivo | 2020/04 | Android 10 | [1736] |
| Vivo V19 | Vivo | 2020/04 | Android 10 | [1737][1738] |
| Vivo X50 Lite | Vivo | 2020/05 | Android 10 | [1739] |
| Vivo X50/Pro/Pro+ | Vivo | 2020/06 | Android 10 | [1740][1741][1742] |
| Vivo V19 Neo | Vivo | 2020/06 | Android 10 | [1743] |
| Vivo V20 Pro | Vivo | 2020/09 | Android 10 | [1744] |
| Vivo X50e | Vivo | 2020/10 | Android 10 | [1745] |
| Vivo V20 SE | Vivo | 2020/10 | Android 10 | [1746][1747] |
| Vivo V20 | Vivo | 2020/10 | Android 11 | [1748][1749] |
| Vivo X51 | Vivo | 2020/10 | Android 10 | [1750] |
| Vivo V20 (2021) | Vivo | 2020/12 | Android 11 | [1751] |
| Vivo X60/Pro/Pro+ | Vivo | 2021/01 | Android 11 | [1752][1753][1754] |
| vivo Y12s | Vivo | 2020 | Android 10 | [1755] |
| vivo Y1s | Vivo | 2020 | Android 10 | [1756] |
| vivo Y20 | Vivo | 2021 | Android 10 | [1757] |
| vivo V21/V21e | Vivo | 2021 | Android 11 | [1758][1759] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| vivo Y53s | Vivo | 2021 | Android 11 | [1760] |
| vivo S10 | Vivo | 2021 | Android 11 | [1761] |
| Vivo X70/Pro/Pro+ | Vivo | 2021/09 | Android 11 | [1762][1763][1764] |
| vivo V23e | Vivo | 2021/11 | Android 11 | [1765] |
| vivo V23e 5G | Vivo | 2021/12 | Android 11 | [1766] |
| vivo Y21T | Vivo | 2022/01 | Android 11 | [1767] |
| vivo Y33t | Vivo | 2022/01 | Android 11 | [1768] |
| vivo Y55 5G | Vivo | 2022 | Android 11 | [1769] |
| vivo Y75 5G | Vivo | 2022 | Android 11 | [1770] |
| vivo V23/Pro | Vivo | 2022/01 | Android 12 | [1771][1772] |
| Vivo Y21a | Vivo | 2022 | Android 11 | [1773] |
| Vivo Y01 | Vivo | 2022/03 | Android 11 | [1774] |
| Vivo Y21G | Vivo | 2022/04 | Android 11 | [1775] |
| Vivo X80/Pro | Vivo | 2022/04 | Android 12 | [1776][1777] |
| Vivo X Note/Fold | Vivo | 2022/04 | Android 12 | [1778][1779] |
| Vivo X Fold+ | Vivo | 2022/09 | Android 12 | [1780] |
| Vivo X90/Pro/Pro+ | Vivo | 2022/11 | Android 13 | [1781][1782][1783] |
| Vivo X Fold2/Flip | Vivo | 2022/04 | Android 13 | [1784][1785] |
| Vivo X90s | Vivo | 2023/06 | Android 13 | [1786] |
| Vivo X100/Pro | Vivo | 2023/11 | Android 14 | [1787][1788] |
| Vivo Y100i | Vivo | 2023/12 | Android 13 | [1789] |
| Vivo Y36i | Vivo | 2023/12 | Android 13 | [1790] |
| Vivo S18/Pro/e | Vivo | 2023/12 | Android 14 | [1791][1792][1793] |

# W

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Wickedleak Wammy Passion X | Wickedleak | 2014/5 | Android 4.2 Jelly Bean | [1794] |



| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Xiaomi Mi 1 | Xiaomi | 2011/12 | Android 2.3 Gingerbread | [1795] |
| Xiaomi Mi 1S | Xiaomi | 2012/08 | Android 4.0 Ice Cream Sandwich | [1796] |
| Xiaomi Mi 2 | Xiaomi | 2012/10 | Android 4.1 Jelly Bean | [1797] |
| Xiaomi Mi 2S/A | Xiaomi | 2013/04 | Android 4.1 Jelly Bean | [1798][1799] |
| Xiaomi Mi 3/TD | Xiaomi | 2013/12 | Android 4.3 Jelly Bean | [1800] |
| Xiaomi Mi 4 | Xiaomi | 2014/08 | Android 4.4 KitKat | [1801] |
| Xiaomi Mi Note | Xiaomi | 2015/01 | Android 4.4 KitKat | [1802] |
| Xiaomi Mi Note Pro | Xiaomi | 2015/05 | Android 5.0 Lollipop | [1803] |
| Xiaomi Mi 4i | Xiaomi | 2015/04 | Android 5.0 Lollipop | [1804] |
| Xiaomi Mi 4c | Xiaomi | 2015/09 | Android 5.1 Lollipop | [1805] |
| Xiaomi Mi 4S | Xiaomi | 2016/03 | Android 5.1 Lollipop | [1806] |
| Xiaomi Mi 5 | Xiaomi | 2016/04 | Android 6.0 Marshmallow | [1807] |
| Xiaomi Mi Max/Pro | Xiaomi | 2016/05 | Android 6.0 Marshmallow | [1808] |
| Xiaomi Mi 5s/Plus | Xiaomi | 2016/10 | Android 6.0 Marshmallow | [1809][1810] |
| Xiaomi Mi Note 2 | Xiaomi | 2016/11 | Android 6.0 Marshmallow | [1811] |
| Xiaomi Mi MIX | Xiaomi | 2016/11 | Android 6.0 Marshmallow | [1812] |
| Xiaomi Mi 5c | Xiaomi | 2017/03 | Android 6.0 Marshmallow | [1813] |
| Xiaomi Mi 6 | Xiaomi | 2017/04 | Android 7.1 Nougat | [1814] |
| Xiaomi Mi Max 2 | Xiaomi | 2017/06 | Android 7.1 Nougat | [1815] |
| Xiaomi Mi 5X/Mi A1 | Xiaomi | 2017/08 | Android 7.1 Nougat | [1816] |
| Xiaomi Mi Note 3 | Xiaomi | 2017/09 | Android 7.1 Nougat | [1817] |
| Xiaomi Mi MIX 2 | Xiaomi | 2017/09 | Android 7.1 Nougat | [1818] |
| Xiaomi Mi MIX 2S | Xiaomi | 2018/04 | Android 8.1 Oreo | [1819] |
| Xiaomi Mi 6X/Mi A2 | Xiaomi | 2018/04 | Android 8.1 Oreo | [1820] |
| Xiaomi Mi 8/SE/EE | Xiaomi | 2018/06 | Android 8.1 Oreo | [1821][1822][1823] |
| Xiaomi Mi Max 3 | Xiaomi | 2018/07 | Android 8.1 Oreo | [1824] |
| Xiaomi Mi 8 Pro/Lite | Xiaomi | 2018/09 | Android 8.1 Oreo | [1825][1826] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Xiaomi Mi MIX 3 | Xiaomi | 2018/11 | Android 9 Pie | [1827] |
| Xiaomi Mi Play | Xiaomi | 2018/12 | Android 8.1 Oreo | [1828] |
| Xiaomi Mi 9/SE | Xiaomi | 2019/03 | Android 9 Pie | [1829][1830] |
| Xiaomi Mi MIX 3 5G | Xiaomi | 2019/05 | Android 9 Pie | [1831] |
| Xiaomi Mi 9T | Xiaomi | 2019/06 | Android 9 Pie | [1832] |
| Xiaomi Mi A3 | Xiaomi | 2019/07 | Android 9 Pie | [1833] |
| Xiaomi Mi 9T Pro | Xiaomi | 2019/08 | Android 9 Pie | [1834] |
| Xiaomi Mi 9 Lite | Xiaomi | 2019/09 | Android 9 Pie | [1835] |
| Xiaomi Mi 9 Pro | Xiaomi | 2019/09 | Android 9 Pie | [1836] |
| Xiaomi Mi Note 10/Pro | Xiaomi | 2019/11 | Android 9 Pie | [1837][1838] |
| Xiaomi Mi 10/Pro | Xiaomi | 2020/02 | Android 10 | [1839][1840] |
| Xiaomi Mi 10 Lite | Xiaomi | 2020/05 | Android 10 | [1841] |
| Xiaomi Mi 10 Youth | Xiaomi | 2020/05 | Android 10 | [1842] |
| Xiaomi Mi Note 10 Lite | Xiaomi | 2020/05 | Android 10 | [1843] |
| Xiaomi Mi 10 Ultra | Xiaomi | 2020/08 | Android 10 | [1844] |
| Xiaomi Mi 10T/Pro/Lite | Xiaomi | 2020/10 | Android 10 | [1845][1846][1847] |
| Xiaomi Mi 11 | Xiaomi | 2021/01 | Android 11 | [1848] |
| Xiaomi Mi 10i | Xiaomi | 2021/01 | Android 10 | [1849] |
| Xiaomi Mi 10S | Xiaomi | 2021/03 | Android 11 | [1850] |
| Xiaomi Mi 11 Pro/Ultra/11i | Xiaomi | 2021/04 | Android 11 | [1851][1852][1853] |
| Xiaomi Mi 11 Lite/Lite 5G | Xiaomi | 2021/04 | Android 11 | [1854][1855] |
| Xiaomi Mi MIX Fold | Xiaomi | 2021/04 | Android 11 | [1856] |
| Xiaomi Mi 11X/Pro | Xiaomi | 2021/04 | Android 11 | [1857][1858] |
| Xiaomi MIX 4 | Xiaomi | 2021/08 | Android 11 | [1859] |
| Xiaomi 11T/Pro | Xiaomi | 2021/09 | Android 11 | [1860][1861] |
| Xiaomi 11 Lite 5G NE | Xiaomi | 2021/09 | Android 11 | [1862] |
| Xiaomi 12/Pro/X | Xiaomi | 2021/12 | Android 12 | [1863][1864][1865][1866] |
| Xiaomi 11i/HyperCharge | Xiaomi | 2022/01 | Android 11 | [1867][1868] |
| Xiaomi Civi 1S | Xiaomi | 2022/04 | Android 12 | [1869] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| Xiaomi 12 Pro Dimensity | Xiaomi | 2022/07 | Android 12 | [1870] |
| Xiaomi 12S/Pro/Ultra | Xiaomi | 2022/07 | Android 12 | [1871][1872][1873] |
| Xiaomi 12 Lite | Xiaomi | 2022/07 | Android 12 | [1874] |
| Xiaomi MIX Fold 2 | Xiaomi | 2022/08 | Android 12 | [1875] |
| Xiaomi Civi 2 | Xiaomi | 2022/09 | Android 12 | [1876] |
| Xiaomi 12T/Pro | Xiaomi | 2022/10 | Android 12 | [1877][1878] |
| Xiaomi 13/Pro | Xiaomi | 2022/12 | Android 13 | [1879][1880] |
| Xiaomi 13 Lite | Xiaomi | 2023/03 | Android 12 | [1881] |
| Xiaomi 13 Ultra | Xiaomi | 2023/04 | Android 13 | [1882] |
| Xiaomi Civi 3 | Xiaomi | 2023/05 | Android 13 | [1883] |
| Xiaomi MIX Fold 3 | Xiaomi | 2023/08 | Android 13 | [1884] |
| Xiaomi 13T/Pro | Xiaomi | 2023/09 | Android 13 | [1885][1886] |
| Xiaomi 14/Pro | Xiaomi | 2023/11 | Android 14 | [1887][1888] |
| Xiaomi 14 Ultra | Xiaomi | 2024/02 | Android 14 | [1889] |
| Xiaomi Civi 4 Pro | Xiaomi | 2024/03 | Android 14 | [1890] |
| Xiaomi 14 Civi | Xiaomi | 2024/06 | Android 14 | [1891] |
| Xiaomi 14T/Pro | Xiaomi | 2024/09 | Android 14 | [1892][1893] |
| Xiaomi 15/Pro | Xiaomi | 2024/10 | Android 15 | [1894][1895] |
| Xiaomi 15 Ultra | Xiaomi | 2025/02 | Android 15 | [1896] |
| Xiaomi 15S Pro | Xiaomi | 2025/05 | Android 15 | [1897] |
| Xiaomi Civi 5 Pro | Xiaomi | 2025/05 | Android 15 | [1898] |

# Y

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| YotaPhone | Yota | 2013/11 | Android 4.2.2 Jelly Bean | [1899] |
| YotaPhone 2 | Yota | 2014/12 | Android 4.4.3 KitKat | [1900] |
| YU Yureka | YU Televentures | 2015/01 | Android 4.4.4 KitKat | [1901] |

# Z

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| ZTE Racer | ZTE | 2010/07 | Android 2.0 Eclair | [1902] |
| ZTE Blade | ZTE | 2010/11 | Android 2.0 Eclair | [1903] |
| ZTE Libra | ZTE | 2011/09 | Android 2.0 Eclair | [1904] |
| ZTE Racer II | ZTE | 2011/09 | Android 2.2 Froyo | [1905] |
| ZTE Skate | ZTE | 2011/09 | Android 2.3 Gingerbread | [1906] |
| ZTE Score | ZTE | 2011/09 | Android 2.3 Gingerbread | [1907] |
| ZTE Warp | ZTE | 2011/10 | Android 2.3 Gingerbread | [1908] |
| ZTE Avail | ZTE | 2011/12 | Android 2.3 Gingerbread | [1909] |
| ZTE FTV Phone | ZTE | 2011/12 | Android 2.2 Froyo | [1910] |
| ZTE Blade II V880+ | ZTE | 2012/03 | Android 2.3 Gingerbread | [1911] |
| ZTE Score M | ZTE | 2012/03 | Android 2.3 Gingerbread | [1912] |
| ZTE V880E | ZTE | 2012/05 | Android 2.3 Gingerbread | [1913] |
| ZTE Kis V788 | ZTE | 2012/07 | Android 2.3 Gingerbread | [1914] |
| ZTE Grand X | ZTE | 2012/07 | Android 4.0 Ice Cream Sandwich | [1915] |
| ZTE Grand X IN | ZTE | 2012/09 | Android 4.0 Ice Cream Sandwich | [1916] |
| ZTE Blade III | ZTE | 2012/09 | Android 4.0 Ice Cream Sandwich | [1917] |
| ZTE Grand Era | ZTE | 2012/09 | Android 4.0 Ice Cream Sandwich | [1918] |
| ZTE Warp Sequent | ZTE | 2012/09 | Android 4.0 Ice Cream Sandwich | [1919] |
| ZTE Grand X LTE | ZTE | 2012/11 | Android 4.0 Ice Cream Sandwich | [1920] |
| ZTE Flash | ZTE | 2012/11 | Android 4.0 Ice Cream Sandwich | [1921] |
| ZTE Groove X501 | ZTE | 2012/11 | Android 2.3 Gingerbread | [1922] |
| ZTE Kis III V790 | ZTE | 2012/11 | Android 2.3 Gingerbread | [1923] |
| ZTE N910 | ZTE | 2012/12 | Android 4.0 Ice Cream Sandwich | [1924] |
| ZTE Era | ZTE | 2012/12 | Android 4.0 Ice Cream Sandwich | [1925] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| ZTE V887 | ZTE | 2012/12 | Android 4.0 Ice Cream Sandwich | [1926] |
| ZTE V889M | ZTE | 2012/12 | Android 4.0 Ice Cream Sandwich | [1927] |
| ZTE Avid 4G | ZTE | 2012/12 | Android 4.0 Ice Cream Sandwich | [1928] |
| ZTE Grand S | ZTE | 2013/03 | Android 4.1 Jelly Bean | [1929] |
| ZTE Director | ZTE | 2013/03 | Android 4.0 Ice Cream Sandwich | [1930] |
| ZTE Blade C V807 | ZTE | 2013/04 | Android 4.1 Jelly Bean | [1931] |
| ZTE Blade III Pro | ZTE | 2013/04 | Android 4.1 Jelly Bean | [1932] |
| ZTE Blade G V880G | ZTE | 2013/04 | Android 4.1 Jelly Bean | [1933] |
| ZTE Blade G2 | ZTE | 2013/07 | Android 4.1 Jelly Bean | [1934] |
| ZTE Blade V | ZTE | 2013/09 | Android 4.1 Jelly Bean | [1935] |
| ZTE Blade Q/Maxi/Mini | ZTE | 2013/10 | Android 4.1 Jelly Bean | [1936][1937][1938] |
| ZTE Blade L2 | ZTE | 2014/05 | Android 4.1 Jelly Bean | [1939] |
| ZTE Blade Vec 3G/4G | ZTE | 2014/11 | Android 4.4 KitKat | [1940][1941] |
| ZTE Blade S6 | ZTE | 2015/02 | Android 5.0 Lollipop | [1942] |
| ZTE Blade G/Lux | ZTE | 2015/02 | Android 4.4 KitKat | [1943][1944] |
| ZTE Blade L3 | ZTE | 2015/02 | Android 5.0 Lollipop | [1945] |
| ZTE Blade L3 Plus | ZTE | 2015/03 | Android 4.4 KitKat | [1946] |
| ZTE Blade S6 Plus | ZTE | 2015/04 | Android 5.0 Lollipop | [1947] |
| ZTE Blade Qlux 4G | ZTE | 2015/06 | Android 4.4 KitKat | [1948] |
| ZTE Blade Q Pro | ZTE | 2015 | Android 5.0 Lollipop | [1949] |
| ZTE Blade Apex 3 | ZTE | 2015/06 | Android 4.4 KitKat | [1950] |
| ZTE Blade A410 | ZTE | 2015/06 | Android 5.0 Lollipop | [1951] |
| ZTE Blade A460 | ZTE | 2015/06 | Android 5.0 Lollipop | [1952] |
| ZTE Axon Pro/Lux | ZTE | 2015/07 | Android 5.0 Lollipop | [1953][1954] |
| ZTE Blade D6 | ZTE | 2015/07 | Android 5.0 Lollipop | [1955] |
| ZTE Axon Elite | ZTE | 2015/09 | Android 5.0 Lollipop | [1956] |
| ZTE Axon mini | ZTE | 2015/10 | Android 5.0 Lollipop | [1957] |
| ZTE Blade S7 | ZTE | 2015/10 | Android 5.0 Lollipop | [1958] |

| Model | Developer | Release date | Android version at release | Ref. |
|-------|-----------|--------------|----------------------------|------|
| ZTE Axon | ZTE | 2015/10 | Android 5.0 Lollipop | [1959] |
| ZTE Blade X3/5/9 | ZTE | 2015/11 | Android 5.0 Lollipop | [1960][1961][1962] |
| ZTE Axon Max | ZTE | 2015/12 | Android 5.0 Lollipop | [1963] |
| ZTE Blade V7/Lite | ZTE | 2016/02 | Android 6.0 Marshmallow | [1964][1965] |
| ZTE Axon 7 | ZTE | 2016/05 | Android 6.0 Marshmallow | [1966] |
| ZTE Axon 7 mini | ZTE | 2016/09 | Android 6.0 Marshmallow | [1967] |
| ZTE Axon 7 Max | ZTE | 2016/10 | Android 6.0 Marshmallow | [1968] |
| ZTE Axon 7s | ZTE | 2017/04 | Android 7.0 Nougat | [1969] |
| ZTE Maven 2 | ZTE | 2017/07 | Android 6.0 Marshmallow | [1970] |
| ZTE Blade A6 | ZTE | 2017/08 | Android 7.0 Nougat | [1971] |
| ZTE Axon M | ZTE | 2017/10 | Android 7.0 Nougat | [1972] |
| ZTE Blade X | ZTE | 2017/10 | Android 7.0 Nougat | [1973] |
| ZTE Blade A3 | ZTE | 2017/11 | Android 7.0 Nougat | [1974] |
| ZTE Tempo Go | ZTE | 2018/02 | Android 8.0 Oreo | [1975] |
| ZTE Blade V9/Vita | ZTE | 2018/02 | Android 8.0 Oreo | [1976][1977] |
| ZTE Axon 9 Pro | ZTE | 2018/08 | Android 8.0 Oreo | [1978] |
| ZTE Blade A7 Vita | ZTE | 2018/12 | Android 8.0 Oreo | [1979] |
| ZTE Blade V10/Vita | ZTE | 2019/02 | Android 9 Pie | [1980][1981] |
| ZTE Axon 10 Pro/5G | ZTE | 2019/02 | Android 9 Pie | [1982][1983] |
| ZTE Blade L8 | ZTE | 2019/04 | Android 9 Pie | [1984] |
| ZTE Blade A3 (2019) | ZTE | 2019/04 | Android 9 Pie | [1985] |
| ZTE Blade A7 | ZTE | 2019/05 | Android 9 Pie | [1986] |
| ZTE Blade A5 (2019) | ZTE | 2019/05 | Android 9 Pie | [1987] |
| ZTE Blade A20 | ZTE | 2019/10 | Android 9 Pie | [1988] |
| ZTE Blade 10 Prime | ZTE | 2019/11 | Android 9 Pie | [1989] |
| ZTE Blade A7 Prime | ZTE | 2019/11 | Android 9 Pie | [1990] |
| ZTE Blade Max View | ZTE | 2019/11 | Android 7.0 Nougat | [1991] |
| ZTE Axon 10s Pro 5G | ZTE | 2020/02 | Android 10 | [1992] |
| ZTE Axon 11 4G/5G | ZTE | 2020/03 | Android 10 | [1993][1994] |
| ZTE Blade V 2020 | ZTE | 2020/05 | Android 10 | [1995] |

| Model | Developer | Release date | Android version at release | Ref. |
|---|---|---|---|---|
| ZTE Axon 11 SE 5G | ZTE | 2020/06 | Android 10 | [1996] |
| ZTE Axon 20 5G | ZTE | 2020/09 | Android 10 | [1997] |
| ZTE Blade A7s 2020 | ZTE | 2020/09 | Android 10 | [1998] |
| ZTE Blade 20 5G | ZTE | 2020/09 | Android 10 | [1999] |
| ZTE Axon 20 4G | ZTE | 2020/09 | Android 10 | [2000] |
| ZTE S30/Pro/SE | ZTE | 2021/04 | Android 11 | [2001][2002][2003] |
| ZTE Axon 30 Pro/Ultra | ZTE | 2021/04 | Android 11 | [2004][2005] |
| ZTE Blade 11 Prime | ZTE | 2021/04 | Android 10 | [2006] |
| ZTE Blade A51 | ZTE | 2021/05 | Android 11 | [2007] |
| ZTE Blade A31 | ZTE | 2021/07 | Android 11 | [2008] |
| ZTE Axon 30 | ZTE | 2021/08 | Android 11 | [2009] |
| ZTE Blade A71 | ZTE | 2021/10 | Android 11 | [2010] |
| ZTE Blade L9 | ZTE | 2021/10 | Android 11 | [2011] |
| ZTE Blade A31 Plus | ZTE | 2021/10 | Android 11 | [2012] |
| ZTE Voyage 20 Pro | ZTE | 2021/08 | Android 11 | [2013] |

# See also

- List of Android TV devices

 Telephones portal

# References

1. "For better or worse, the Amazon Fire Phone was Jeff Bezos' baby" (https://www.geekwire.com/20 15/better-worse-amazon-fire-phone-jeff-bezos-baby/). *Geekwire.com*. 7 January 2015.
2. Arirang (smartphone)
3. "Asus PadFone - Full phone specifications" (https://www.gsmarena.com/asus_padfone-3965.php). *GSMArena*.
4. "Asus PadFone 2 - Full phone specifications" (https://www.gsmarena.com/asus_padfone_2-5017. php). *GSMArena*.
5. "Asus PadFone Infinity - Full phone specifications" (https://www.gsmarena.com/asus_padfone_infi nity-5328.php). *GSMArena*.
6. "Asus PadFone Infinity 2 - Full phone specifications" (https://www.gsmarena.com/asus_padfone_i nfinity_2-5706.php). *GSMArena*.
7. "Asus PadFone mini - Full phone specifications" (https://www.gsmarena.com/asus_padfone_mini-5891.php). *GSMArena*.
8. "Asus PadFone E - Full phone specifications" (https://www.gsmarena.com/asus_padfone_e-5993. php). *GSMArena*.

# Exhibit C

UNITED STATES INTERNATIONAL TRADE COMMISSION
Washington, D.C.

| | |
|---|---|
| In the Matter of<br><br>**CERTAIN DYNAMIC RANDOM ACCESS MEMORY (DRAM) DEVICES, PRODUCTS CONTAINING THE SAME, AND COMPONENTS THEREOF** | Docket No. 3854 |

**JOINT COMMENT ON THE PUBLIC INTEREST
OF THE UNITED STATES PATENT AND TRADEMARK OFFICE
AND THE UNITED STATES DEPARTMENT OF JUSTICE**

The United States Patent and Trademark Office and the United States Department of Justice (hereinafter "Agencies") respectfully submit these joint comments relating to the public interest as to Docket No. 3854.[1] The USPTO, as the Executive-branch agency charged with examining patent applications, issuing patents, and advising the President on intellectual property policy, has a fundamental interest in ensuring that valid patent rights receive appropriate protection. The Department of Justice's Antitrust Division enforces the federal antitrust laws and has a strong interest in promoting competition, including by promoting a strong and effective patent system to spur innovation and fuel economic growth. Together, the Agencies share the view that the public interest favors robust, predictable enforcement of valid patent rights, particularly at the border, where American innovation often confronts foreign imitation.

## I.    The Public Interest Aligns with Enforcement of Valid Patent Rights

Patents are constitutional property rights that enable inventors to commercialize their discoveries. For more than two centuries, reliable patent rights have fueled America's technological dominance, transforming inventions ranging from Morse's telegraph to today's semiconductors, biologics, and artificial intelligence systems, into engines of prosperity. Without the exclusive rights that patents secure, breakthrough innovations would remain stranded in laboratories and workshops rather than reaching consumers through competitive markets.

Since America's founding, the public interest has been viewed not as in tension with patent protection but instead as the core motivation for protecting inventors' exclusive rights. As James Madison noted in *The Federalist No. 43*, the utility of patent protection "will scarcely be questioned" because the "public good fully coincides . . . with the claims of individuals" to their

---

[1]    *See* 19 U.S.C. §§ 1334, 1337(b)(2); *see also* 19 C.F.R. § 210.8(c)(1). The Agencies take no position on the facts alleged in the complaint or whether Section 337 remedies should issue here.

inventions.[2]  Patents represent the Founders' solution to a fundamental challenge:  how to incentivize costly, risky innovation while ensuring widespread public dissemination of the underlying scientific knowledge.

Supreme Court and Federal Circuit precedent affirms that one significant reason "the public interest . . . is dominant in the patent system"[3] is because intellectual property protection exists "to encourage invention."[4]  These decisions reflect the American view that the enforcement of patent rights is an "issue[] of great moment to the public,"[5] including the public's interest in the "encouragement of investment-based risk."[6]  As one Federal court aptly summarized more than six decades ago:  "The enforcement of patent rights are matters concerning far more than the interests of the adverse parties.  They are issues of great public interest."[7]

The economic stakes of patent enforcement cannot be overstated.  Intellectual property-intensive industries account for approximately 40% of U.S. GDP and support tens of millions of American jobs.[8]  When patent rights are devalued through ineffective enforcement, the entire innovation ecosystem suffers.  Research and development investment declines, venture capital becomes scarce for technology startups, manufacturing flees offshore, and America's technological leadership erodes.  Innovation follows investment, and investment follows protection.  This is why the Federal Circuit has long recognized that "the public's general interest in the judicial protection of property rights in inventive technology" against infringement

---

[2]  THE FEDERALIST NO. 43 (James Madison) (Clinton Rossiter ed., 1961).

[3]  *Mercoid Corp.* v. *Mid-Continent Inv. Co.*, 320 U.S. 661, 665 (1944).

[4]  *Eldred* v. *Ashcroft*, 537 U.S. 186, 216 (2003) (quoting *Sears, Roebuck & Co.* v. *Stiffel Co.*, 376 U.S. 225, 229 (1964)).

[5]  *Precision Instrument Mfg. Co.* v. *Auto. Maint. Mach. Co.*, 324 U.S. 806, 815 (1945) (internal quotation marks and citation omitted)).

[6]  *Sanofi-Synthelabo* v. *Apotex, Inc.*, 470 F.3d 1368, 1383 (Fed. Cir. 2006).

[7]  *Hi-Lo TV Antenna Corp.* v. *Rogers*, 274 F.2d 661, 665 (7th Cir. 1960) (internal quotation marks and citation omitted)).

[8]  ANDREW A. TOOLE ET AL., USPTO, INTELLECTUAL PROPERTY AND THE U.S. ECONOMY 1, 13 (3d ed. 2019), https://www.uspto.gov/sites/default/files/documents/uspto-ip-us-economy-third-edition.pdf.

"outweighs any interest the public has in purchasing cheaper infringing products."[9]  As former Commissioner F. Scott Kieff similarly explains:  "[F]ull enforcement of patent rights against practically all infringers, including even against those who make facially sympathetic claims to public interest carve-out, provides important incentives for patentees and their contracting parties to make the expensive investments in bringing patented technologies to market."[10]

## II.    The Public Interest Is Not Served by Transforming the Public Interest Factors into Enforcement Barriers

The U.S. International Trade Commission serves as the indispensable border guardian of American ingenuity.  Through Section 337 of the Tariff Act of 1930, Congress declared the importation of articles that infringe valid U.S. patents to be unlawful and made exclusion orders the statutory default upon a finding of a violation.[11]  The statutory framework creates a presumption favoring exclusion orders for patent infringement.[12]  Upon finding a violation, the USITC "shall" issue an exclusion order barring the importation of infringing articles, except where extraordinary circumstances—public health and welfare, competitive conditions, domestic production, or consumer welfare—justify withholding or tailoring relief.[13]

The Commission's practice faithfully reflects this statutory design.  Across more than forty years, the USITC has invoked public interest considerations to deny an exclusion order in only a

---

[9]     *Douglas Dynamics, LLC* v. *Buyers Prods. Co.*, 717 F.3d 1336, 1346 (Fed. Cir. 2013).

[10]    *Certain Automated Teller Machines, ATM Modules, Components Thereof, & Prods. Containing the Same*, Inv. No. 337-TA-972, Comm'n Op., 2017 WL 11198798, at *20 (USITC June 12, 2017) (dissenting views of Comm'r F. Scott Kieff).

[11]    19 U.S.C. § 1337(a)(1)(B), (d)(1).

[12]    An exclusion order issued by the USITC resembles an injunction issued by a district court in that each can, in effect, prohibit an infringer from selling infringing articles in the United States by either injunction (district court) or exclusion order banning the articles from importation into the United States *ab initio* (USITC).  The presumption favoring exclusion orders for patent infringement in the USITC thus appears consistent with the view that injunctions often are an appropriate remedy in district court litigation.  *See, e.g., eBay Inc.* v. *MercExchange, L.L.C.*, 547 U.S. 388, 395 (2006) (observing that, since "at least the early 19th century, courts have granted injunctive relief upon a finding of infringement in the vast majority of patent cases") (Roberts, C.J., concurring); *see also* Statement of Interest of the United States of America, *Radian Memory Sys. LLC* v. *Samsung Elecs. Co.*, No. 2:24-cv-1073, ECF No. 52 (E.D. Tex., June 24, 2025).

[13]    19 U.S.C. § 1337(d)(1).

small number of investigations—each involving truly extraordinary circumstances related to public health or safety.[14]

Moreover, the Commission has correctly and consistently rejected "the general proposition that, if the infringing activity is great enough, the public interest forbids a remedy."[15] Attempts to weaponize the public interest factors as procedural obstacles to meritorious complaints threaten to undermine the USITC's effectiveness as a forum for patent enforcement. This approach inverts Congress's carefully designed statutory scheme by treating public interest considerations as threshold barriers rather than as narrowly tailored exceptions applicable only after findings of violation. The Commission should reject attempts to convert the public interest factors into preliminary obstacles to enforcement. In particular, the Commission should reaffirm that the general importance of an infringer's company or technology is not the same as the public interest. Such arguments are often private commercial interests masquerading as public concerns.

Public interest determinations should follow—not precede—findings on infringement and validity. The statutory structure of Section 337 clearly contemplates this sequence: first determine if there is a violation, then consider whether public interest factors justify withholding the presumptive remedy. This sequencing makes logical sense. Because "the public is best served by enforcing patents that are likely valid and infringed,"[16] the public interest is most accurately assessed only after determining the patent's validity and whether infringement has occurred.

While Commission rules permit delegation of fact-finding on public interest issues under appropriate circumstances,[17] this procedural mechanism should not become a *de facto* screening

---

[14]  *See, e.g.*, P. Andrew Riley & Scott A. Allen, *The Public Interest Inquiry for Permanent Injunctions or Exclusion Orders: Shedding the Myopic Lens*, 17 VAND. J. ENT. & TECH. L. 751, 758-59 (2015).

[15]  *Certain Baseband Processor Chips & Chipsets, Transmitter, & Receiver (Radio) Chips, Power Control Chips, & Prods. Containing Same, Including Cellular Tel. Handsets*, Inv. No. 337-TA-543, 2011 WL 6121182 , at *77 (USITC Oct. 1, 2011).

[16]  *Abbott Lab'ys* v. *Andrx Pharms., Inc.*, 452 F.3d 1331, 1348 (Fed. Cir. 2006).

[17]  *See* 19 C.F.R. § 210.10(b).

process for terminating potentially meritorious complaints before their substantive merits are evaluated. To do so would convert the narrow public interest exception into a gatekeeper function that Congress never intended and curtail constitutional First Amendment rights to petition the government for redress of grievances.

## III. Conclusion

The public interest overwhelmingly favors the enforcement of valid patent rights through exclusion orders at the USITC. This approach honors the constitutional underpinnings of the patent system, follows Congress's clear directive in Section 337, and promotes innovation and competition in the American economy. Strong borders for intellectual property make for a stronger American economy.

When the Commission issues exclusion orders to protect patent rights, it does not act against the public interest—it vindicates it. The narrow statutory exceptions for public health, welfare, and competitive conditions should remain just that: narrow exceptions, applied only in extraordinary circumstances, based only on concrete evidence, and never based on speculation or conjecture. The USITC should continue to resist efforts to expand these exceptions into broad categorical exemptions or preliminary barriers to enforcement, as such an approach would undermine the effectiveness of the USITC as a forum for protecting American intellectual property against infringing imports.

The Agencies urge the Commission to reaffirm the paramount public interest in enforcing valid patent rights, particularly through exclusion orders that block the importation of infringing products.

Dated:  November 25, 2025

Respectfully submitted,

/s/ *Austin P. Mayron*

ABIGAIL A. SLATER
*Assistant Attorney General*

JOHN A. SQUIRES
*Under Secretary of Commerce for*
*Intellectual Property and Director of the*
*U.S. Patent and Trademark Office*

DINA KALLAY
MARK H. HAMER
CHETAN SANGHVI
OMEED A. ASSEFI
*Deputy Assistant Attorneys General*

TODD J. TIBERI
*General Counsel*

DAVID B. LAWRENCE
*Policy Director*

AUSTIN P. MAYRON
*Senior Legal Advisor*

ALICE A. WANG
*Counsel to the Assistant Attorney General*

U.S. Patent and Trademark Office
600 Dulany St.
Alexandria, V.A. 22314

U.S. Department of Justice, Antitrust Division
950 Pennsylvania Ave. N.W.
Washington, D.C. 20530